24 7 CUSTOMER INC
910 E HAMILTON AVE STE 240
CAMPBELL, CA 95008

24 7 PRO INC C 0 JARRID MENDE
5329 S CAMERON ST STE 111
LAS VEGAS, NV 89118

24 HOUR FITNESS
575 ANTON BLVD
COSTA MESA, CA 92626

3 TRACE DBA TRACE 3
6400 OAK CANYON RD STE 100
IRVINE, CA 92618

40 86 ADVISORS INC
40 86 STRATEGIC INCOME FUND
CONSECO FUND GROUP
11825 N PENNSYLVANIA ST
CARMEL, IN 46032

5 STAR STRATEGIC GROUP
DBA STRATEGIC SOLUTIONS
7936 W SAHARA AVE
LAS VEGAS, NV 89117

5 STAR STRATEGIC GROUP LLC
DBA STRATEGIC SOLUTIONS
7936 W SAHARA AVE
LAS VEGAS, NV 89117

5 STAR STRATEGIC SERVICES
DBA STRATEGIC SOLUTIONS
7936 W SAHARA AVE
LAS VEGAS, NV 89117

A & B PRINTING
2900 S HIGHLAND BLDG 18 STE
LAS VEGAS, NV 89109

A & H RESTAURANT & BAR SUPPLY
5525 WYNN RD
LAS VEGAS, NV 89118

A 1 RUBBER STAMP
3111 S VALLEY VIEW O 103
LAS VEGAS, NV 89102

A HAND UP
PO BOX 27972
LAS VEGAS, NV 89126

AAA CAA
1000 AAA DR
HEATHEROW, FL 32746-5063

AAF LAS VEGAS
C O MAHONEY GALLOWAY
ADVERTISI
6290 MCLEOD DR STE 100
LAS VEGAS, NV 89120

AARON BROTHERS ART & FRAMING
PO BOX 619566
WS 184
DFW AIRPORT, TX 75261-9566

AARON BROTHERS NO 203
2111 N RAINBOW BLVD
LAS VEGAS, NV 89108

ABEL MALDONADO FOR SENATE
PO BOX 948
SAN LUIS OBISPO, CA 93406

ABN AMRO ASSET MANAGEMENT
LTD
82 BISHOPSGATE
LONDON,  EC2N 4BN
United Kingdom

ACADEMY GLASS COMPANY INC
5070 S ARVILLE ST STE 10
LAS VEGAS, NV 89118

ACADEMY OF COUNTRY MUSIC
5500 BALBOA BLVD STE 200
ENCINO, CA 91316

ACCOUNTANTS INC
FILE 30235 PO BOX 60000
SAN FRANCISCO, CA 94160

ACCOUNTING SOLUTIONS 4U
10120 S EASTERN AVE STE 247
HENDERSON, NV 89052

ACCOUNTING SPECIALTIES PROVIDE
ACCOUNTING SPECIALTIES PROVIDE
7550 S BLACKHAWK ST NO 2 204
ENGLEWOOD, CO 80112

ACCURACY GLASS & MIRROR
5145 SCHIRLLS
LAS VEGAS, NV 89118

ACCUVANT INC
621 17TH ST STE 2425
DENVER, CO 30293

ACE WESTCHESTER

ACLU OF NEVADA
732 S 6TH ST STE 200A
LAS VEGAS, NV 89101

ACOM SOLUTIONS INC
2850 E 29TH ST
LONG BEACH, CA 90806

ACT 1 PRODUCTIONS
9173 ROYAL MONARCH CT
LAS VEGAS, NV 89147

ACXIOM CORPORATION
13681 COLLECTION CTR DR
CHICAGO, IL 60693

ADAMS FOR ASSEMBLY 2006
PO BOX 471
SACRAMENTO, CA 95814

ADP INC
PO BOX 9001006
LOUISVILLE, KY 40290-1006

ADRIANA NUNEZ DE ALVAREZ
2344 BRISTOL BRUSH WY
LAS VEGAS, NV 89108

ADRIENNE M KLICK
5802 E MONROE AVE
LAS VEGAS, NV 89110

ADT SECURITY SERVICES
PO BOX 371956
PITTSBURGH, PA 15250-7956

ADVANCED BUILDING
4749 W POST RD BLDING A
LAS VEGAS, NV 89118-3927

ADVANCED GOURMET EQUIPMENT
& D
NUSSBAUM CTR STE 3310
2007 YANCEYVILLE ST
GREENSBORO, NC 27405

ADVANCED INFORMATION SYS INC
4270 CAMERON ST STE 1
LAS VEGAS, NV 89103

ADVANTAGE SOFTWARE CO INC TH
119 BACKSTRETCH LN
MOORESVILLE, NC 28117

AED RESPONSE LLC
7905 ORCHARD PORT
LAS VEGAS, NV 89131

AEGON USA INVESTMENT
MANAGEMENT LLC
JIM SCHAEFFER
4333 EDGEWOOD RD N E
MS 5110
CEDAR RAPIDS, IA 52499

AEROTECH NEWS & REVIEW DBA
BUL
456 EAST AVE K 4 STE 8
LANCASTER, CA 93535

AEROTECH SPECIALISTS INC
PO BOX 36791
LAS VEGAS, NY 89133

AFP INTERNATIONAL LLC
3520 HAYDEN AVE
CULVER CITY, CA 90232

AGILYSYS INC
11545 WILLIS RD
ALPHARETTA, GA 30004

AGILYSYS NV LLC
1858 PAYSPHERE CIR
CHICAGO, IL 60674

AIAZZI FOR COUNCIL
1095 WILLIAMS AVE
RENO, NV 89503

AICPA
PO BOX 27731
NEWARK, NJ 07101-7731

AIRCELL INC
DEPT 0095
DENVER, CO 80256

AJILON
DEPT CH 14031
PALATINE, IL 60055-4031

AJILON PROFESSIONAL STAFFING
LLC
DEPT CH 14031
PALATINE, IL 60055-4031

AJS SIGNS
3770 E FLAMINGO GOLDS PLZ
LAS VEGAS, NV 89121-3761

AKERMAN SENTERFITT
PO BOX 4906
ORLANDO, FL 32802

ALAN CLAYPOOL
10300 W CHARLESTON BLD 13 176
LAS VEGAS, NV 89135

ALAN LOWENTHAL FOR STATE
SENAT
2005 N ST
SACRAMENTO, CA 95814

ALAN S DUBESTER
6706 ENCHANTED COVE CT
LAS VEGAS, NV 89139

ALAN SHIGEMI MADARIAGA
9320 VALENCIA CANYON DR
LAS VEGAS, NV 89117

ALARMCO
2007 LAS VEGAS BLVD S
LAS VEGAS, NV 89104-2555

ALBERT COMPANY INC THE
3775 VIA NONA MARIE 2ND FL
CARMEL, CA 93922

ALBERTH AIR PARTS
29118 DEER CREEK
MAGNOLIA, TX 77355

ALBERTSONS

ALBERTSONS INC NO 6018
250 PARK CTR BLVD
BOISE, ID 83706

ALCOHOL TOBACCO TAX AND
TRADE
EXCISE TAX
PO BOX 790353
ST LOUIS, MO 63179-0353

ALDON COMPUTER GROUP
6001 SHELLMOUND ST STE 6
EMERYVILLE, CA 94608-1901

ALETIA A CARROLL
513 5TH ST
BOULDER CITY, NV 89005

ALEXANDRA GOTTWALD
10517 STAR QUEST AVE
LAS VEGAS, NV 89144

ALFONSO NAVARRO
1909 PATRICK THOMAS CT
LAS VEGAS, NV 89086

ALICE MALFERO
3355 EWA BEACH DR
LAS VEGAS, NV 89122

ALICIA SEIBERT
9696 PETTSWOOD DR
HUNTINGTON BEACH, CA 92646

ALL STAR DRY CLEANERS INC
6789 W CHARLESTON BLVD
LAS VEGAS, NV 89146

ALLEGIANT AIR
3301 N BUFFALO DR STE B 9
LAS VEGAS, NV 89129

ALLEN BROTHERS INC
37419 EAGLE WAY
CHICAGO, IL 60678-1374

ALLIANCE COMMERCIAL R E M S L
6995 SIERRA CTR PKWY SUI
RENO, NV 89511

ALLIANCEBERNSTEIN LP
SUSAN HUTMAN
1345 AVE OF THE AMERICAS
NEW YORK, NY 10105

ALLPOINTS FOODSERVICE PARTS &
PO BOX 999
WINSTED, CT 06098

ALLSTATE INVESTMENTS LLC
3075 SANDERS RD STE G5D
NORTHBROOK, IL 60062

ALONA R CABIAO
1941 SCIMITAR DR
HENDERSON, NV 89014

ALONDRA SOTO
5628 VASILA DR
LAS VEGAS, NV 89110

ALPHA GROUP INTERNATIONAL INC
PO BOX 508
SUMMIT, NJ 07902

ALPHAGRAPHICS
6290 SOUTH PECOS STE 300
LAS VEGAS, NV 89120

AMANDA M PALMER
PO BOX 230501
LAS VEGAS, NV 89123

AMATOS BAKERY
3300 MEADE AVE STE C
LAS VEGAS, NV 89102

AMBER ELYSE EALY OATMAN
202 NEWBURG AVE
N LAS VEGAS, NV 89032

AMERICA TRANSLATING SERVICES
PO BOX 800272
SANTA CLARITA, CA 91380

AMERICAN ARBITRATION
ASSOCIATI
C O BROWNSTEIN HYATT FARBER SC
100 CITY PKWY STE 1600
LAS VEGAS, NV 89106-4614

AMERICAN BAR ASSOCIATION
PO BOX 4745
CAROL STREAM, IL 60197-4745

AMERICAN BEACON ADVISORS INC
WILLIAM F QUINN
AMERICAN BEACON FUNDS
4151 AMON CARTER BLVD MD 2450
FORT WORTH, TX 76155

AMERICAN CENTURY INVESTMENT
MANAGEMENT
PO BOX 419200
KANSAS CITY, MO 64141-6200

AMERICAN CHECKED

AMERICAN CHECKED INC
ATTN BILLING DEPT
4870 SOUTH LEWIS STE 211
TULSA, OK 74105

AMERICAN CUSTOM ENGRAVING &
SI
PMB NO 126
3230 E FLAMINGO RD NO 8
LAS VEGAS, NV 89121

AMERICAN EXPRESS
CPC REMITTANCE PROCESSING
2975 W CORPORATE LAKES BLVD
WESTON, FL 33331-3626

AMERICAN EXPRESS
PO BOX 360001
FORT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS
BOX 0001
LOS ANGELES, CA 90096-0001

AMERICAN EXPRESS BANK FSB
4315 SOUTH 2700 WEST
SALT LAKE CITY, UT 84184

AMERICAN GAMING ASSOCIATION
1299 PENNSYLVANIA AVE STE 117
WASHINGTON, DC 20004-2400

AMERICAN GUN CLUB LAS VEGAS IN
3440 ARVILLE ST
LAS VEGAS, NV 89102

AMERICAN HOTEL & LODGING
EDUCA
800 NORTH MAGNOLIA AVE STE 3
ORLANDO, FL 32803-3252

AMERICAN HOTEL REGISTER
PO BOX 94150
PALATINE, IL 60094-4150

AMERICAN INTERNATIONAL
SPECIALTY LINES

AMERICAN RED CROSS
ATTN FINANCIAL DEPT
11355 OHIO AVE
LOS ANGELES, CA 90025

AMERICAN RED CROSS
1771 E FLAMINGO STE 206B
LAS VEGAS, NV 89119

AMERICAN SCREEN PRINTING
2910 S HIGHLAND DR STE A
LAS VEGAS, NV 89109

AMERICAN SHOOTERS SUPPLY LAS
3440 ARVILLE ST
LAS VEGAS, NV 89102

AMERICAN SOCIETY OF ASSOC EXE
C O SUNTRUST BANK
PO BOX 79263
BALTIMORE, MD 21279-0263

AMERICAN TRANSLATING SERVICES
PO BOX 800272
SANTA CLARITA, CA 91380

AMERICAN WHEELCHAIR VETERANS
A
PO BOX 570637
LAS VEGAS, NV 89157-0637

AMGEN
1 AMGEN CTR DR
THOUSAND OAKS, CA 91320-1799

AMJ ENTERPRISES LLC DBA BAGEL
3315 E RUSSELL NO A 1
LAS VEGAS, NV 89120

AMY DOWNS
1817 TOURMALINE BLUE ST
LAS VEGAS, NV 89106

AMY S FISHER
227 HIGHLAND HILL DR
DURANGO, CO 81301

ANA M ZAVALA
400 ALOHA DR
HENDERSON, NV 89015

ANALYTICAL ENVIROMENTAL
SERVIC
1801 7TH ST STE 100
SACRAMENTO, CA 95814

ANDERSON DAIRY PRODUCTS
801 SEARLES AVE
LAS VEGAS, NV 89101-1131

ANDERSON TUELL LLP
300 INDEPENDENCE AVE NO 200
WASHINGTON, DC 20003

ANDRE AGASSI CHARITABLE
FOUNDA

ANDREW K PETERS
7668 ASPEN COLOR ST
LAS VEGAS, NV 89139

ANDREW MICHAEL FESSENDEN
3213 MYSTIC RIDGE CT
LAS VEGAS, NV 89129

ANDREW P WILLARDSON
221 FALCON LN
LAS VEGAS, NV 89107

ANDREW S FINDLAY
1598 AUTUMN HILL ST
HENDERSON, NV 89052

ANDREW S SANTOS
1505 GRANGEVILLE DR
LAS VEGAS, NV 89108

ANDREW SANTOS

ANDRIA LYNN COLEMAN
PO BOX 97256
LAS VEGAS, NV 89193

ANGELA CARRICATO
2800 S EASTERN NO 711
LAS VEGAS, NV 89169

ANGELA M WESLEY
2515 UNITED LN
N LAS VGEAS, NV 89030

ANGELIA NIKKOLE WILLIAMS
2104 ENGELSTAD ST
N LAS VEGAS, NV 89030

ANIXTER
PO BOX 847428
DALLAS, TX 75284-7428

ANIXTER WIRE & CABLE
PO BOX 847428
DALLAS, TX 75284-7428

ANN COOK HUYSMANS

ANN JULES MARIJKE HUYSMANS
6224 DAN BLOCKER AVE NO 103
HENDERSON, NV 89011

ANN MARIE CLEVELAND
1881 W ALEXANDER RD NO 2047
N LAS VEGAS, NV 89032

ANTHONY CIAMPA
6873 QUIET PEEPS PL
N LAS VEGAS, NV 89084

ANTHONY J BRUNO
1350 W HORIZON RIDGE NO 3412
HENDERSON, NV 89012

ANTHONY M COSENTINO
249 POTOSI WY
HENDERSON, NV 89074

ANTHONY M WILLIS
3401 DROVER AVE
LAS VEGAS, NV 89101

ANTHONY TAUCHEN
5637 VINEYARD LN
LAS VEGAS, NV 89110

ANTOINETTE MARIE JOHNSON
325 N GIBSON APT NO 417
HENDERSON, NV 89014

ANUTA MARGINEAN
6812 WHITE SANDS AVE
LAS VEGAS, NV 89145

AON RISK SERVICES NORTHEAST I
AON RISK SERVICES INC
PO BOX 7247 7376
PHILADELPHIA, PA 19170-7376

APPEARANCE
PO BOX 782585
WICHITA, KS 67207

APPEARANCE GROUP DBA GLOBAL
JE
PO BOX 782585
WICHITA, KS 67207

APPLIED ANALYSIS
10100 W CHARLESTON BLVD NO 200
LAS VEGAS, NV 89135

AQUAHEALTH INC
PO BOX 847406
BOSTON, MA 02284-7406

AQUANTIVE INC
ATLAS DMT DEPT CH 17263
PALATINE, IL 60055-7263

ARBITRON
2538 COLLECTIONS CTR DR
CHICAGO, IL 60693

ARBITRON COMPANY
2538 COLLECTIONS CTR DR
CHICAGO, IL 60693

ARBITRON COMPANY INC THE
2538 COLLECTIONS CTR DR
CHICAGO, IL 60693

ARC PAPER
5277 S CAMERON ST NO 160
LAS VEGAS, NV 89118

ARES MANAGEMENT LLC
1999 AVE OF THE STARS STE 1900
LOS ANGELES, CA 90067

ARINC INC
PO BOX 951273
DALLAS, TX 75395-1273

ARISTOCRAT TECHNOLOGIES INC
DEPT 9540
LOS ANGELES, CA 90084

ARIZONA CORPORATION
COMMISSION
C O ANNUAL REPORTS
CORPORATION
1300 WEST WASHINGTON 1ST FLOO
PHOENIX, AZ 85007-2929

ARIZONA DIAMONDBACKS
PO BOX 2095
PHOENIX, AZ 85001

ARMAND DODSWORTH III
2320 AZTEC RUIN WY
HENDERSON, NV 89044

ARROW STAGE LINES
155 WEST IMPERIAL
LAS VEGAS, NV 89102

ARTHUR C FAWCETT
7524 FLOWING STREAM DR
LAS VEGAS, NV 89131

ARTHUR N MANTERIS
227 HALLET COVE CT
BOULDER CITY, NV 89005

ARTISHA T HALL
8325 GOLDEN AMBER ST
LAS VEGAS, NV 89135

ASAP APPAREL
PO BOX 50586
HENDERSON, NV 89016

ASAP SOFTWARE EXPRESS INC
PO BOX 95414
CHICAGO, IL 90694-5414

ASB SOUNDWORKS
208 W MAIN ST STE H
VISALIA, CA 93291

ASCOT LIMOUSINE SERVICE
PO BOX 601 TCP 1727P
BEVERLY HILLS, CA 90213

ASHLEY M HERNANDEZ
1971 GOLDEN SHADOW CT
HENDERSON, NV 89002

ASIAN CHAMBER OF COMMERCE
2560 MONTESSOURI ST STE 205
LAS VEGAS, NV 89117

ASIS INTERNATIONAL
PO BOX 17605
BALTIMORE, MD 21279-1605

ASIS INTERNATIONAL
PO BOX 1020
SEWICKLEY, PA 15143-1020

ASSEMBLY DEMOCRATIC CAUCUS
2251 N RAMPART BLVD NO 341
LAS VEGAS, NV 89128

ASSEMBLY REPUBLICAN CAUCUS
8625 W SAHARA AVE
LAS VEGAS, NV 89117

ASSISTANCE LEAGUE OF LAS VEGAS
6446 WEST CHARLESTON BLVD
LAS VEGAS, NV 89146-1120

ASSOCIATED BUILDERS AND
CONTRA
5070 ARVILLE ST STE NO 4
LAS VEGAS, NV 89118

ASSOCIATION OF CORPORATE
COUNS
PO BOX 791044
BALTIMORE, MD 21279-1044

ASSOCIATION OF STRATEGIC
MARKE
DEPT 5382PO BOX 2933
MILWAUKEE, WI 53201-2933

ASTD
1640 KING ST
ALEXANDRIA, VA 22313

AT & T
PAYMENT CTR
SACRAMENTO, CA 95887-0001

AT & T MOBILITY
PO BOX 6463
CAROL STEAM, IL 60197-6463

AT & T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

AT & T TELECONFERENCE SERVICE
PO BOX 2840
OMAHA, NE 68103-2810

AT & T WIRELESS
PO BOX 78225
PHOENIX, AZ 85062

AT WORK SALES CORPORATION
PO BOX 40
ORANGE BEACH, AL 36561

AT YOUR SERVICE CATERING INC
633 D NORTH DECATUR BLVD
LAS VEGAS, NV 89107

ATERWYNNE LLP
STE 1800 222 S W COLUMBIA
PORTLAND, OR 97201-6618

ATLANTIC PACIFIC MEDIA
17805 SKY PARK CIR STE E
IRVINE, CA 92614-6108

ATTORNEY GENERALS OFFICE
GAMING DIVISION
MICHAEL WILSON
CHIEF DEPUTY ATTORNEY GENERAL
100 NORTH CARSON ST
CARSON CITY, NV 89701

AUDIO VISUAL INNOVATIONS
PO BOX 62251
BALTIMORE, MD 21264-2251

AURELIA HILL
4013 COLEMAN ST
N LAS VEGAS, NV 89032

AVCARD
PO BOX 79682
BALTIMORE, MD 21279-0682

AVFUEL CORPORATION
DEPT 135 01
PO BOX 67000
DETROIT, MI 48267-0135

AVIALL
PO BOX 671220
DALLAS, TX 75267-1220

AVIVA CAPITAL MANAGEMENT INC
611 5TH AVE
DES MOINES, IA 50309-1633

AZTEC INDUSTRIAL BEARING & SUP
1406 S MAIN ST
LAS VEGAS, NV 89104

BABETTE L SHERRILL
5657 GOLDEN LEAF AVE
LAS VEGAS, NV 89122

BABSON CAPITAL MANAGEMENT
LLC
ALEX BERMAN STEVE KARZ SEAN
FEELEY
INDEPENDENCE WHARF
470 ATLANTIC AVE
BOSTON, MA 02210

BALLOON LADY
6298 WITTIG AVE
LAS VEGAS, NV 89131

BALLY GAMING & SYSTEMS
6601 S BERMUDA
LAS VEGAS, NV 89119

BANC OF AMERICA SECURITIES
TRANSAMERICA BUILDING
600 MONTGOMERY ST
MAIL CODE CA5 801 06 51
SAN FRANCISCO, CA 94111

BANC OF AMERICA SECURITIES LLC
MUTUAL FUND OPERATIONS
200 NORTH COLLEGE ST
CHARLOTTE, NC 28255

BANK OF AMERICA N A
RECONCILEMENT DEPARTMENT
GA4 004 04 4
6000 FELDWOOD RD
COLLEGE PARK, GA 30349

BANK OF AMERICA N A
PO BOX 798
WICHITA, KS 67201

BANK OF AMERICA NA
LISA LOERWALD
300 S 4TH ST SECOND FL
LAS VEGAS, NV 89101-6014

BANK OF AMERICA NA
PATRICK HONEY SVP
DEPOSIT SUPPORT EAST BLOCKED
ACCOUNT SUPPORT
225 N CALVERT ST
BALTIMORE, MD 21202

BANK OF AMERICA NA

BANK OF AMERICA NA AS
ADMINISTRATIVE AGENT
901 MAIN ST 14TH FL
DALLAS, TX 75202

BANK OF AMERICA NA AS
ADMINISTRATIVE AGENT
555 S FLOWER ST 17TH FL
LOS ANGELES, CA 90071

BANK OF AMERICA SECURITIES LLC
TRANSAMERICA BUILDING
600 MONTGOMERY ST
MAIL CODE CA5 801 06 51
SAN FRANCISCO, CA 94111

BANK OF HAWAII

BANK OF NEVADA

BANK OF SCOTLAND PLC

BARBARA A BREMER
1770 THOUSANDAIRE BLVD
PAHRUMP, NV 89048

BARCLAYS CAPITAL
MATT BARRETT
10866 WILSHIRE BLVD STE 560
LOS ANGELES, CA 90024

BARCLAYS FIXED INCOME
200 PARK AVE 4TH FL
NEW YORK, NY 10166

BARRY V CORMIER
2117 GREENHOUSE CT
LAS VEGAS, NV 89134

BAUDVILLE
5380 52ND ST SE
GRAND RAPIDS, MI 49512 9765

BEARING BELT CHAIN
PO BOX 14867
LAS VEGAS, NV 89114

BEARINGPOINT INC
DEPT AT 40297
ATLANTA, GA 31192-0297

BEASLEY BROADCAST GROUP
1455 E TROPICANA STE 800
LAS VEGAS, NV 89119

BEAT ADVISORS
C O POPE & ASSOCIATES
11661 SAN VICENTE BLVD STE 80
LOS ANGELES, CA 90049

BEHAVIORAL HEALTHCARE
OPTIONS
PO BOX 15645
LAS VEGAS, NV 89114

BEKINS COMMERCIAL
INSTALLATION
4210 SOBB AVE
LAS VEGAS, NV 89118

BELLAGIO
FILE 50114
LOS ANGELES, CA 90074-0114

BEN L VINEYARD
2050 W WARM SPRINGS NO 822
HENDERSON, NV 89014

BENCH WARMER INTERNATIONAL
8581 SANTA MONICA BLVD STE 70
WEST HOLLYWOOD, CA 90069

BENJAMIN A JOFFS
306 LINDBROOK ST
HENDERSON, NV 89074

BENJAMIN SINGLEY
10975 ROYAL HIGHLANDS ST
LAS VEGAS, NV 89141

BENTLEY PRICE ASSOCIATES
3541 WEST OAK TRAIL RD
SANTA YNEZ, CA 93460

BERNADETTE S ARGUELLO
9000 LAS VEGAS BLVD NO 1022
LAS VEGAS, NV 89123

BERNARD A GAPHARDT
7808 TIMBERLAND ST
LAS VEGAS, NV 89123

BERNIE LEE
6209 SWEETBRIAR CT
LAS VEGAS, NV 89146

BEST AGENCY
5525 S DECATUR BLVD NO 102
LAS VEGAS, NV 89118

BEST REFRIGERATION
6380 MCLEOD NO 4
LAS VEGAS, NV 89120

BETTY J BROWN
7417 SUNSPOT
LAS VEGAS, NV 89128

BEVERLY H SMITH
7724 LICENSE ST
LAS VEGAS, NV 89131

BEVERLY J PERSHING
1000 GLADIOLA WY
HENDERSON, NV 89011

BEVERLY ROVNER
5200 MANTUA CT
LAS VEGAS, NV 89130

BEYOND THIS DAY

BHAWNA V PROVENZANO
1841 ARROW STONE CT
N LAS VEGAS, NV 89031

BIBLE MOUSEL
6140 PLUMAS ST STE 300
RENO, NV 89519-6061

BIG BROTHERS BIG SISTERS OF SO
4045 SOUTH SPENCER STE A 57
LAS VEGAS, NV 89119

BIG HAIRY DOG INFORMATION SYST
3205 RAMOS CIR
SACRAMENTO, CA 95827

BILL EMMERSON FOR STATE
ASSEMB
PO BOX 1565
OAKDALE, CA 95361

BILL RAGGIO LEADERSHIP PAC
C O TURNER LOY & CO LLC
6502 S MCCARRAN BLVD NO D
RENO, NV 89509

BILL W PARKER
219 SANDPIPER VILLAGE WY
HENDERSON, NV 89012

BILLY J EASON JR
45 MALEENA MESA ST NO 1923
HENDERSON, NV 89074

BINGO BUGLE NEWSPAPER
4154 CAMERON ST
LAS VEGAS, NV 89103

BISHOP GORMAN HIGH SCHOOL
ATTN BOOSTERS CLUB
1801 S MARYLAND PKWY
LAS VEGAS, NV 89104

BISHOP GORMAN HIGH SCHOOL
ATTN DEVELOPMENT OFFICE
5959 S HUALAPAI WAY
LAS VEGAS, NV 89104

BIZX LLC
P O 2452
LA JOLLA, CA 92038

BLACKMAN CONSULTING
1224 ST HELENA AVE
SANTA ROSA, CA 95404

BLACKROCK FINANCIAL
MANAGEMENT INC
40 EAST 52ND ST
NEW YORK, NY 10022-5911

BLOOMBERG FINANCE LP
PO BOX 30244
HARTFORD, CT 06150-0244

BLUE CUBE MICROWORKS
7390 W SAHARA AVE STE 280
LAS VEGAS, NV 89117

BNP PARIBAS SA

BOARD OF CONTINUING LEGAL
EDUC
605 FOREST ST
RENO, NV 89509

BOARD OF REGENTS
BUSINESS & ECONOMIC RESEARCH
4505 MARYLAND PKY PO BOX 456
LAS VEGAS, NV 89154-6002

BOARD OF REGENTS
3200 E CHEYENNE AVE
NORTH LAS VEGAS, NV 89030

BOB DUTTON FOR STATE SENATE 20
PIO BOX 1565
OAKDALE, CA 95361

BODMAN LLP
100 RENAISSANCE CTR 34TH FL
DETROIT, MI 48243

BOMBARD ELECTRIC CO
3570 W POST RD
LAS VEGAS, NV 89118

BON APPETIT
EXECUTIVE & PROFESSIONAL SERVI
PO BOX 37613
BOONE, IA 50037

BONANZA BEVERAGE COMPANY
PO BOX 96838
LAS VEGAS, NV 89193 6838

BONNIE SUE TARDIVI
321 TEMPLETON
HENDERSON, NV 89074

BOTTOMLINE TECHNOLOGIES
PO BOX 83050
WOBURN, MA 01813-3050

BOULDER RIFLE & PISTOL CLUB
PO BOX 60534
BOULDER CITY, NV 89006

BOY SCOUTS OF AMERICA
7220 S PARADISE RD
LAS VEGAS, NV 89119

BOYD COFFEE COMPANY
19730 NE SANDY BLVD
PORTLAND, OR 97230

BRAD A PRICE
7100 W ALEXANDER RD BLDG 2 NO
2011
LAS VEGAS, NV 89129

BRADFORD & MARZEC INC
333 S HOPE ST STE 4050
LOS ANGELES, CA 90071

BRADFORD B DINSMORE
6675 CAPORETTO LN NO 202
N LAS VEGAS, NV 89084

BRADLEY & SONS
3625 S HIGHLAND AVE
DEL REY, CA 93616

BRADY INDUSTRIES INC
7055 LINDELL RD
LAS VEGAS, NV 89118

BRANCHING OUT INC
701 N GREEN VALLEY PKWY NO 20
LAS VEGAS, NV 89074

BRAND LTD
8379 W SUNSET RD NO 215
LAS VEGAS, NV 89113

BRANDI L GERBERS
2601 S GRAND CANYON NO 2049
LAS VEGAS, NV 89117

BRANDIE A MANDIGO
551 EIGER WY NO 1526
HENDERSON, NV 89014

BRANDON M LITTLE
3334 ROBIN NEST CT
LAS VEGAS, NV 89117

BRANDON M MOORE
7102 HEDGEMAPLE CT
LAS VEGAS, NV 89148

BRENDON MICHAEL SAGE
205 SILVER RINGS AVE
N LAS VEGAS, NV 89031

BRENNTAG PACIFIC INC
FILE 2674
LOS ANGELES, CA 90074-2674

BRIAN REDFERN
8600 STARBOARD DR NO 1199
LAS VEGAS, NV 89117

BRIAN REDLIN
6647 CHINATOWN ST
LAS VEGAS, NV 89166

BRIAN TUCKER
1508 BISHOPS LODGE ST
LAS VEGAS, NV 89117

BRIAN W GREEN
1129 CATHEDRAL RIDGE ST
HENDERSON, NV 89052

BRIGADE CAPITAL
DON MORGAN TOM READER DOUG
PARDON
717 5TH AVE STE 1301
NEW YORK, NY 10022

BRITTANY NICOLE LITTLE
3040 VEGAS DR NO 33
LAS VEGAS, NV 89106

BROADBENT & ASSOCIATES INC
8 W PACIFIC AVE
HENDERSON, NV 89015

BROADRIDGE ICS
PO BOX 23487
NEWARK, NJ 71896

BROOKE L CHAPPELL
10741 ARTESIA WELLS ST
HENDERSON, NV 89052

BROOKHOLLOW EVERDAY CARD

BROOKHOLLOW EVERYDAY CARD
1 STATIONERY PL
REXBURG, ID 83441

BROWNSTEIN HYATT FARBER
SCHREC
410 17TH ST 22ND FL
DENVER, CO 80202-4437

BRUCE A KEYLOR
8009 BLUE CASCADE AVE
LAS VEGAS, NV 89128

BRYAN C IHRKE
7100 RAWLINS CT
LAS VEGAS, NV 89128

BRYAN I DILLON
6108 STAR DECKER RD
LAS VEGAS, NV 89031

BRYAN MILES
6421 GILDED FLICKER ST
N LAS VEGAS, NV 89084

BUG BUSTER SOFTWARE
ENGINEERIN
2208 NW MARKET ST STE 512
SEATTLE, WA 98107

BUONANTONY EUGENE
8304 CRETAN BLUE LN
LAS VEGAS, NV 89128

BURMA J KANEAPUA
2097 WILDWOOD LAKE ST
HENDERSON, NV 89052

BURRELLES LUCE
75 EAST NORTHFIELD RD
LIVINGSTON, NJ 07039

BURTON STUDIO
3375 PEPPER LN STE 101
LAS VEGAS, NV 89120

BUSINESS AEROTECH
BILLING DEPARTMENT
964 POSTAL RD
ALLENTOWN, PA 18109

BUTTE COUNTY TAX COLLECTOR
C LINDA BARNES
25 COUNTY CTR DR
OROVILLE, CA 95965-3384

C A SHORT COMPANY
4205 EAST DIXON BLVD
SHELBY, NC 28152

C ETHAN CARTWRIGHT
3458 LUPINE BUSH CT
LAS VEGAS, NV 89135

CA CONSULTING
ATTN CHARLES ALTERKRUSE
1626 CHESTNUT ST
BERKELEY, CA 94702

CA FOR PAUL KREKORIAN
921 11TH ST NO 904
SACRAMENTO, CA 95814

CADILLAC OF LAS VEGAS WEST
5185 W SARAHA
LAS VEGAS, NV 89146-3403

CAE SIMUFLITE
LOCKBOX NO 846135
DALLAS, TX 75284-6135

CALIBRATION SERVICES INC
1000 N NELLIS BLVD STE S 213
LAS VEGAS, NV 89110

CALIFORNIA BUS ASSOCIATION
11020 COMMERCIAL PKWY
CASTROVILLE, CA 95012

CALIFORNIA GAMBLING CONTROL
CO
PO BOX 168024
SACRAMENTO, CA 95816-8024

CALJET INC
20901 CALWOOD ST
SAUGUS, CA 91350

CAMERON SMYTH FOR ASSEMBLY
200
1127 11TH ST NO 310
SACRAMENTO, CA 95814

CANDICE M AKUNE
2756 GREEN VALLEY PKWY 210
HENDERSON, NV 89014

CANTO SOFTWARE

CARDINAL SHAWN
2217 WHITE MIST DR
LAS VEGAS, NV 89134

CARL F HAGELMAN
801 PETIT CHALET CT
LAS VEGAS, NV 89145

CARLA S KINSER
6890 RELIC ST
LAS VEGAS, NV 89149

CARLO L DAMOT
3514 CINNAMON CREEK AVE
N LAS VEGAS, NV 89031

CARLO MAYOR

CARLOTTA A ROBERSON
5620 BERCHMAN AVE
LAS VEGAS, NV 89122

CARMELINE J PRAHAR
381 GONDOLA WY
HENDERSON, NV 89074

CARMEN ENCARNACION
10737 OLD IRONSIDES AVE
LAS VEGAS, NV 89166

CARMEN L NOGALES
6545 GATEHOUSE LN
LAS VEGAS, NV 89108

CARMEN VOHWINKEL
324 CASCADE MIST
LAS VEGAS, NV 89123

CAROL A LOUIE
109 BREEZY TREE CT 203
LAS VEGAS, NV 89145

CAROL ENRIGHT
1794 CRYSTAL STREAM AVE
HENDERSON, NV 89012

CAROL M MYERS GRIPENTOG
HCR 33 BOX 2719
LAS VEGAS, NV 89124

CAROLYN ANDREWS
184 KACHINA DR
HENDERSON, NV 89074

CAROLYN G EVELY
11105 ROSSI AVE
LAS VEGAS, NV 89144

CAROLYN L JENCKES
1270 DONNER ST
PAHRUMP, NV 89048

CAROLYN LANDERS
1205 M ST
LAS VEGAS, NV 89106

CARRIE ANN DEMATTEO RATNER
520 KANANI CT
HENDERSON, NV 89052

CARTUS CORPORATION
PO BOX 360287
PITTSBURGH, PA 15250-6287

CASEY RODRICK HOGUE
9225 W CHARLESTON BLVD NO 1245
LAS VEGAS, NV 89117

CASINO CITY PRESS
95 WELLS AVE
NEWTON, MA 02459

CASINO CONNECTION INTL LLC
6625 S VALLEY VIEW BLVD NO 422
LAS VEGAS, NV 89118

CASINO CONTROL FUND
CASINO CONTROL COMMISSION
TENNESSEE AVE & BOARDWALK A
ATLANTIC CITY, NJ 08401

CATHERINE J ROSS
1401 LUCIA
LAS VEGAS, NV 89128

CAYWOOD SCHOLL CAPITAL
MANAGEMENT
4350 EXECUTIVE DR STE 125
SAN DIEGO, CA 92121-2110

CBS OUTDOOR
PO BOX 33074
NEWARK, NJ 07188-0074

CBS RADIO
PO BOX 100111
PASADENA, CA 91189

CCH INCORPORATED
PO BOX 4307
CAROL STREAM, IL 60197-4307

CDF INC
740 NORTH VALLE VERDE DR
HENDERSON, NV 89014

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL 60675-5723

CEDILLO FOR ASSEMBLY 2010
PO BOX 5006
CARMEL, CA 93921

CENTER FOR BUSINESS & ECONOMIC
4505 S MARYLAND PKWY
BOX 6002
LAS VEGAS, NV 89154-6002

CENTERFIELD TECHNOLOGY INC
3131 SUPERIOR DR NW STE C
ROCHESTER, MN 55901

CENTERLINE SERVICING INC
WESLEY WOLF SVP ASSET
MANAGEMENT
5221 N OCONNOR BLVD STE 600
IRVING, TX 75039

CERTIFIED FIRE PROTECTION INC
3400 WEST DESERT INN RD SUIT
LAS VEGAS, NV 89102

CESAR R GUEVARA
3060 S DECATUR BLVD A NO 11
LAS VEGAS, NV 89102

CFA INC
1150 CORPORATE BLVD
RENO, NV 89502

CGI
PO BOX 981912
PARK CITY, UT 84098

CHAD A ANTRIM
4024 BAXTER PEAK ST
LAS VEGAS, NV 89129

CHAD A PALLAS
381 WHISPERING TREE AVE
LAS VEGAS, NV 89183

CHANCE MCDANIEL
9177 WORSLEY PARK PL
LAS VEGAS, NV 89145

CHARLES CALDERON FOR
ASSEMBLY
1127 11TH ST NO 606
SACRAMENTO, CA 95814

CHARLES DESIDERIO
PO BOX 371246
LAS VEGAS, NV 89137-1246

CHARLES G RAMIREZ
9009 RIVERS EDGE DR
LAS VEGAS, NV 89117

CHARLES H BARRY & ASSOC LLC
5130 S FT APACHE RD NO 215 108
LAS VEGAS, NV 89148-1732

CHARLES JAMES MC NEIL JR
825 TEAL WING WY
HENDERSON, NV 89002

CHARLES K FINNEMORE
3333 STURBRIDGE CIR
LAS VEGAS, NV 89129

CHARLESTON PAVILION
4755 DEAN MARTIN DR
LAS VEGAS, NV 89103

CHARLOTTE HARRIS
10952 FISHER ISLAND ST
LAS VEGAS, NV 89141

CHARLOTTE U TORRES
972 MEADOW BRIDGE AVE
LAS VEGAS, NV 89123

CHATSWORTH DATA CORPORATION
20710 LASSEN ST
CHATSWORTH, CA 91311

CHEFS WAREHOUSE THE
PO BOX 601154
LOS ANGELES, CA 90060-1154

CHERYL A PRICE
4335 OASIS HILL AVE
N LAS VEGAS, NV 89085

CHERYL R HAYES
5440 TOPAZ ST
LAS VEGAS, NV 89120

CHILD SUPPORT SERVICES ORS
PO BOX 45011
SALT LAKE CITY, UT 84145-0011

CHILDRENS CHOICE

CHOICEPOINT PUBLIC RECORDS IN
PO BOX 945664
ATLANTA, GA 30394-5664

CHOICEPOINT SERVICES INC
PO BOX 105186
ATLANTA, GA 30348

CHRIS BURTENSHAW
2240 S YUCCA TERRACE AVE
PAHRUMP, NV 89048

CHRIS HUKILL
1756 LILLY POND CIR
HENDERSON, NV 89012

CHRISTIAN GEIER
5117 NUMIDIA AVE
LAS VEGAS, NV 89141

CHRISTINA M MITCHELL
1208 PARK CIR
LAS VEGAS, NV 89102

CHRISTINA MARIE S CRUZ
3405 WILD FILLY LN
N LAS VEGAS, NV 89032

CHRISTINE BRUCE
4489 WILDER PL
LAS VEGAS, NV 89121

CHRISTINE KENT
6356 CANYON RIDGE DR
LAS VEGAS, NV 89108

CHRISTINE M KEHOE
7032 JASMINE CREEK WY
LAS VEGAS, NV 89119

CHRISTINE M ROZAR
8916 EGYPTIAN AVE
LAS VEGAS, NV 89143

CHRISTOPHER DALE LEMON
6630 VIRTUOSO CT
LAS VEGAS, NV 89139

CHRISTOPHER J GOLDBACH
6255 WEST ARBY UNIT 342
LAS VEGAS, NV 89118

CHRISTOPHER PETROVIC
1102 2ND ST
HERMOSA BEACH, CA 90254

CHRISTOPHER TAKETA
3928 BEVERLY ELMS ST
LAS VEGAS, NV 89129

CHRISTOPHER TAKETA

CHUBB GROUP

CIBC WORLD MARKETS CORP
161 BAY ST BROOKFIELD PL
PO BOX 500
TORONTO, ON M5J 2S8
Canada

CINDY A FITZGERALD
105 N HONOLULU ST
LAS VEGAS, NV 89110

CINDY B READ
596 CANLITE ST
HENDERSON, NV 89015

CINTAS
2460 KIEL WAY
NORTH LAS VEGAS, NV 89030

CINTAS CORPORATION NO 059
2460 KIEL WAY
NORTH LAS VEGAS, NV 89030

CISION INC
PO BOX 98869
CHICAGO, IL 60693-8869

CIT TECHNOLOGY FIN SERV INC
21719 NETWORK PL
CHICAGO, IL 60673-1217

CIT TECHNOLOGY FIN SERV INC
PO BOX 100706
PASADENA, CA 91189-0706

CIT TECHNOLOGY FINANCING
SERVICES INC
10201 CENTURION PKWY N STE 100
JACKSONVILLE, FL 32256

CITIGROUP INSURANCE
INVESTMENTS
11155 RED RUN BLVD
OWINGS MILLS, MD 21117

CITRIX
851 W CYPRESS CREEK RD
FT LAUDERDALE, FL 33309

CITY OF HENDERSON
ATTN FIRE SAFETY DIVISION
PO BOX 95050
HENDERSON, NV 89009-5050

CITY OF HENDERSON
UTILITY SERVICES
PO BOX 95011
HENDERSON, NV 89009-5011

CITY OF HENDERSON
240 WATER ST
PO BOX 95050
HENDERSON, NV 89009-5050

CITY OF LAS VEGAS
DEPT OF FINANCE & BUSINESS SER
400 STEWART AVE
LAS VEGAS, NV 89101

CITY OF LAS VEGAS
SEWER
PO BOX 52794
PHOENIX, AZ 85072-2794

CITY OF LAS VEGAS
731 S 4TH ST
LAS VEGAS, NV 89101

CITY OF LAS VEGAS BUSINESS SE
DEPT OF FINANCE & BUSINESS SE
PO BOX 98850
LAS VEGAS, NV 89193-8850

CITY OF LAS VEGAS LICENSE
PO BOX 52799
PHOENIX, AZ 85072

CITY OF NORTH LAS VEGAS
UTILITIES DEPARTMENT
PO BOX 360118
NORTH LAS VEGAS, NV 89036-0118

CITY OF NORTH LAS VEGAS
UTILITY SERVICES FINANCE DEPT
2200 CIVIC CTR DR
NORTH LAS VEGAS, NV 89030

CITY OF RENO
PO BOX 1900
RENO, NV 89505

CITY PUBLISHING LLC
2525 E CAMELBACK RD STE 120
PHOENIX, AZ 85016

CLARA L BERNABE
4548 STANDING BLUFF WY
LAS VEGAS, NV 89130

CLARK COUNTY
500 GRAND CENTRAL PKWY
LAS VEGAS, NV 89155-1220

CLARK COUNTY ASSESSOR
C O BANKRUPTCY CLERK
500 S GRAND CENTRAL PKWY
PO BOX 551401
LAS VEGAS, NV 89155-1401

CLARK COUNTY BAR ASSOCIATION
PO BOX 657
LAS VEGAS, NV 89125

CLARK COUNTY CLERKS OFFICE
PO BOX 551604
LAS VEGAS, NV 89155-1604

CLARK COUNTY DEPT OF BUSINESS
PO BOX 551810
LAS VEGAS, NV 89155-1810

CLARK COUNTY DEVELOPMENT
SERVI
500 S GRAND CENTRAL PKWY
LAS VEGAS, NV 89155

CLARK COUNTY FIRE DEPT
575 E FLAMINGO RD
LAS VEGAS, NV 89119

CLARK COUNTY TREASURER
C O BANKRUPTCY CLERK
500 S GRAND CENTRAL PKWY
PO BOX 551220
LAS VEGAS, NV 89155-1220

CLARK COUNTY TREASURER
500 S GRAND CENTRAL PKWY 4TH F
PO BOX 551218
LAS VEGAS, NV 89155-1218

CLARK COUNTY TREASURER
500 GRAND CENTRAL PKWY 1ST
PO BOX 551220
LAS VEGAS, NV 89155-1220

CLARK COUNTY TREASURERS OFFIC
CLARK COUNTY IMP DIST NO 132
FILE 57254
LOS ANGELES, CA 90074-7254

CLARK COUNTY TREASURERS OFFIC
CLARK COUNTY IMP DISTRICT NO
126
FILE 57254
LOS ANGELES, CA 90074-7254

CLARK COUNTY WATER
RECLAMATION DISTRICT
PO BOX 98526
LAS VEGAS, NV 89193-8526

CLARK CTY PUBLIC EDUCATION FOU
C O NIE
1111 W BONANZA RD
LAS VEGAS, NV 89106

CLARK SECURITY PRODUCTS
PO BOX 31001 1195
PASADENA, CA 91110-1195

CLARK WOLF COMPANY
80 CHAMBERS ST NO 11E
NEW YORK, NY 10007

CLEAR CHANNEL
FILE NO 91100
LOS ANGELES, CA 90074-1100

CLERK KANSAS SUPREME COURT
PO BOX 159
SHAWNEE MISSION, KS 66201

CLERK OF THE SUPREME COURT
PO BOX 150
JEFFERSON CITY, MO 65102

CLERK US DISTRICT COURT
PO BOX 2219
TOPEKA, KS 66601-2219

CLINICAL HEALTH SYSTEMS INC
1319 S EUCLID ST
ANAHEIM, CA 92802

CLUB MILO
30 COURTHOUSE SQARE STE 101
ROCKVILLE, MD 20850

CODALE ELECTRIC SUPPLY INC
PAYMENT PROCESSING
PO BOX 25777
SALT LAKE CITY, UT 84125-0777

CODY J BRINKERHOFF
7600 S JONES BLVD NO 1084
LAS VEGAS, NV 89139

CODY NIX PRATER
7434 CASTILLO PEAK
LAS VEGAS, NV 89139

COGNOS AN IBM COMPANY
PO BOX D 3923
BOSTON, MA 02241

COHEN 2006 TRUST SOLOMON
DWIGG
ATTN MARK A SOLOMON ESQ
7881 W CHARLESTON BLVD STE 2
LAS VEGAS, NV 89117

COLLEEN BOYLE
5710 OLD COLONY
LAS VEGAS, NV 89139

COLLEEN NICOLE JOHNSON
11735 GILES ST
LAS VEGAS, NV 89183

COLLETTE ROBERT
9861 BIG WINDOW ST
LAS VEGAS, NV 89178

COLONY CAPITAL LLC
1999 AVE OF THE STARS STE 1
LOS ANGELES, CA 90067

COLOR MAGIC INC
4250 WAGON TRAIL AVE
LAS VEGAS, NV 89118

COLOR REFLECTIONS
3560 S VALLEY VIEW BLVD
LAS VEGAS, NV 89103

COLT INTERNATIONAL
PO BOX 203189
HOUSTON, TX 77216-3189

COLUMBIA MANAGEMENT
ADVISORS LLC
ADAM MOSS
111 8TH AVE
NEW YORK, NY 10011

COMBAT SPORTS INTERNATIONAL
PO BOX 219318
KANSAS CITY, MO 64121-9318

COMDATA CORPORATION
LOCKBOX NO 3802
3802 RELIABLE PKWY
CHICAGO, IL 60686-0038

COMMERCIAL ROOFERS INC
3865 W NAPLES DR
LAS VEGAS, NV 89103

COMMITTEE TO ELECT ALLISON HER
PO BOX 91483
HENDERSON, NV 89009

COMMITTEE TO ELECT BOB BEERS
9428 GRENVILLE AVE
LAS VEGAS, NV 89134

COMMITTEE TO ELECT DAN GUSTIN
7 ELM CT
RENO, NV 89501

COMMITTEE TO ELECT DAVID BOBIZ
1605 WESLEY DR
RENO, NV 89503

COMMITTEE TO ELECT DAVID J RIV
601 BRIDGER AVE
LAS VEGAS, NV 89101

COMMITTEE TO ELECT DAVID
PARKS
PO BOX 71887
LAS VEGAS, NV 89170

COMMITTEE TO ELECT DONNA
TOUSS
PO BOX 231821
LAS VEGAS, NV 89105

COMMITTEE TO ELECT DOUGLAS
SMI
PO BOX 270307
LAS VEGAS, NV 89137

COMMITTEE TO ELECT JACK
HOWARD
810 SOUTH 7TH ST
LAS VEGAS, NV 89101-6910

COMMITTEE TO ELECT JAMES
OHREN
PO BOX 97741
LAS VEGAS, NV 89193

COMMITTEE TO ELECT JESSICA SFE
4165 SAN MARCOS LN
RENO, NV 89502

COMMITTEE TO ELECT JOHN
HAMBRI
1930 VILLAGE CTR CIR NO 3 419
LAS VEGAS, NV 89134

COMMITTEE TO ELECT JOHN
OCEGUE
7655 CHAUMONT ST
LAS VEGAS, NV 89123

COMMITTEE TO ELECT JOSEPH HARD
PO BOX 60306
BOULDER CITY, NV 89006

COMMITTEE TO ELECT JUDGE MICHE
228 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89101

COMMITTEE TO ELECT KATHY
MCCLA
2457 SWAN LN
LAS VEGAS, NV 89121

COMMITTEE TO ELECT KRIS PICKER
840 S RANCHO DR NO 4 320
LAS VEGAS, NV 89106

COMMITTEE TO ELECT LINDA BELL
616 S 8TH ST
LAS VEGAS, NV 89101

COMMITTEE TO ELECT MARCUS
CONK
1600 PALMAS WAY
LAS VEGAS, NV 89120

COMMITTEE TO ELECT MARK
MANEND
4629 BUTTERFLY CIR
LAS VEGAS, NV 89122

COMMITTEE TO ELECT NANCY ALFF
411 E BONNEVILLE NO 100
LAS VEGAS, NV 89101

COMMITTEE TO ELECT PAUL AIZLEY
237 E ELDORADO LN
LAS VEGAS, NV 89123

COMMITTEE TO ELECT PETE GOICOE
PO BOX 97
EUREKA, NV 89316

COMMITTEE TO ELECT SHEILA LESL
825 HUMBOLDT ST
RENO, NV 89509

COMMITTEE TO ELECT STEVE ROSS
5950 W ROSADA WAY
LAS VEGAS, NV 89130

COMMITTEE TO ELECT STEVE SISOL
29 BURNING TREE CT
LAS VEGAS, NV 89113

COMMITTEE TO ELECT TOM
COLLINS
PO BOX 249
LOGANDALE, NV 89021

COMMITTEE TO ELECT TY COBB
PO BOX 3435
RENO, NV 89533

COMMITTEE TO ELECT WILLIAM KEP
7231 S EASTERN NO B 247
LAS VEGAS, NV 89119

COMMITTEE TO RE ELECT BARBARA
5442 HOLBROOK DR
LAS VEGAS, NV 89103

COMMITTEE TO RE ELECT BONNIE P
804 SARATOGA WAY
CARSON CITY, NV 89703

COMMITTEE TO RE ELECT CURREN P
1212 S VICTORY BLVD
BURBANK, CA 91502

COMMITTEE TO RE ELECT DEAN
RHO
BOX 8
TUSCARORA, NV 89834

COMMITTEE TO RE ELECT DON
MOSL
1127 WESTLUND DR
LAS VEGAS, NV 89102

COMMITTEE TO RE ELECT FRANCIS
PO BOX 34718
LAS VEGAS, NV 89133

COMMITTEE TO RE ELECT HARRY
MO
3930 EL CAMINO RD
LAS VEGAS, NV 89103

COMMITTEE TO RE ELECT HARVEY
M
809 SUNNY PL
LAS VEGAS, NV 89106

COMMITTEE TO RE ELECT JOHN MAR
PO BOX 1270
BATTLE MOUNTAIN, NV 89820

COMMITTEE TO RE ELECT KELVIN A
5631 INDIAN SPRINGS ST
NORTH LAS VEGAS, NV 89031

COMMITTEE TO RE ELECT MARK GIB
533 W CAROLINE ST
CARSON CITY, NV 89703

COMMITTEE TO RE ELECT MIKE MCG
770 WILDES RD
FALLON, NV 89406

COMMITTEE TO RE ELECT MIKE SCH
6381 SANDPIPER WAY
LAS VEGAS, NV 89103

COMMITTEE TO RE ELECT MOISES D
3204 OSAGE AVE
LAS VEGAS, NV 89101

COMMITTEE TO RE ELECT MORSE AR
5300 W SPRING MOUNTAIN RD NO 1
LAS VEGAS, NV 89146

COMMITTEE TO RE ELECT SUSAN JO
1840 QUARLEY PL
HENDERSON, NV 89014

COMMITTEE TO RE ELECT TOM
GRAD
43 FAORWAY DR
YERINGTON, NV 89447

COMMITTEE TO RE ELECT WILLIAM
2251 N RAMPART BLVD NO 357
LAS VEGAS, NV 89128

COMMITTEE TO RETAIN JUDGE ELIS
325 S 3RD ST NO 1 347
LAS VEGAS, NV 89101

COMMUNICATION ARTS
110 CONSTITUTION DR
MENLO PARK, CA 94025-1107

COMPONENT ONE LLC
201 S HIGHLAND 3RD FL
PITTSBURGH, PA 15206

COMPORT CONSULTING VERMONT
LLC
78 ORCHARD ST
RAMSEY, NJ 07446

COMPTON DANCER CONSULTING
INC
PMB NO 361
3230 E FLAMINGO RD NO 8
LAS VEGAS, NV 89121-4320

COMPUTER ASSOCIATES
INTERNATIO
CA INC
PO BOX 933316
ATLANTA, GA 31193-3316

COMPUTERIZED BOOKMAKING
SYSTEM
675 GRIER DR
LAS VEGAS, NV 89119

COMPUTERIZED SCREENING INC
9550 GATEWAY DR
RENO, NV 89521

COMPUTERIZED SECURITY SYSTEMS
DBA SAFLOK
FILE NO 54675
LOS ANGELES, CA 90074-4675

COMSTOCK WINE & SPIRITS
PO BOX 19477
LAS VEGAS, NV 89132-0477

COMSYS SERVICES LLC
PO BOX 60260
CHARLOTTE, NC 28260

CONDE NAST PUBLICATIONS INC
PO BOX 5350
NEW YORK, NY 10087-5350

CONFERENCE DIRECT 2009 APM
PO BOX 69777
LOS ANGELES, CA 90069

CONNIE GILDERSLEEVE
3204 W BRYANT AVE
LAS VEGAS, NV 89102

CONSTABLE
2428 N MARTIN LUTHER KING BLV
NORTH LAS VEGAS, NV 89032

CONSTABLE LAS VEGAS
309 SOUTH THIRD ST
LAS VEGAS, NV 89155

CONSTABLE NLV
2428 N MARTIN LUTHER KING BLV
NORTH LAS VEGAS, NV 89032

CONSTABLE NORTH LAS VEGAS
2428 N MARTIN LUTHER KING BLV
NORTH LAS VEGAS, NV 89032

CONSTANCE ANNA PALELEI

CONSUMERS ENERGY
LANSING, MI 48937-0001

CONTINENTAL CASUALTY

CONTINENTAL CASUALTY CO
DEBRA A RETEL
333 S WABASH AVE
CHICAGO, IL 60604

COPYMAX

CORPORATE AIR PARTS INC
7641 DENSMORE AVE
VAN NUYS, CA 91406-2043

CORPORATE EXPRESS
PO BOX 71217
CHICAGO, IL 60694-1217

CORPORATE TRAINING RESOURCES
123 COREY CREEK CT
LAS VEGAS, NV 89148

COUNTRY MUSIC ASSOCIATION
ONE MUSIC CIR SOUTH
NASHVILLE, TN 37203

COX CABLE
ATTN JANICE KARDOS
1700 VEGAS DR
LAS VEGAS, NV 89106

COX COMMUNICATIONS
PO BOX 53262
PHOENIX, AZ 85072

COX COMMUNICATIONS
PO BOX 53262
PHOENIX, AZ 85072-3262

COX MEDIA
FILE 50464
LOS ANGELES, CA 90074-0464

CPI CARD GROUP NEVADA INC
1220 TRADE DR UNIT 101
NORTH LAS VEGAS, NV 89030

CPR INSTITUTE LLC
8932 SADDLE RED AVE
LAS VEGAS, NV 89143

CRAB BROKER INC
PO BOX 80150
LAS VEGAS, NV 89180-0150

CRAGIN & PIKE INC
2603 W CHARLESTON BLVD
LAS VEGAS, NV 89102-2108

CRAGIN PIKE

CRAIG A BEINING
3994 SORRENTO WY
LAS VEGAS, NV 89121

CRATERS & FREIGHTERS
1650 HELM DR STE NO 700
LAS VEGAS, NV 89119

CRAWFORD OIL INC
1580 S JONES BLVD
LAS VEGAS, NV 89146

CRB INC
819 18TH AVE SOUTH
NASHVILLE, TN 37203

CREAR CREATIVE GROUP
720 SOUTH FOURTH ST STE 203
LAS VEGAS, NV 89101

CREEL PRINTING
6330 W SUNSET RD
LAS VEGAS, NV 89118-3318

CRIMINAL HISTORY REPOSITORY
808 W NYE LN
CARSON CITY, NV 89703

CRISIS COLLECTIONS MANAGEMENT
PO BOX 3479
RENO, NV 89505

CRS JET SPARES
6701 N W 12TH AVE
FT LAUDERDALE, FL 33309

CS SECURITIES USA
2121 AVE OF THE STARS
LOS ANGELES, CA 90067

CSED
PO BOX 102760
ANCHORAGE, AK 99510-2760

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL 60197-4349

CULINARY CLASSICS
4025 S WESTERN BLVD
CHICAGO, IL 60609

CUNINGHAM GROUP ARCHITECTURE
10100 W CHARLESTON BLVD NO 23
LAS VEGAS, NV 89135

CURT C MAYER
5820 N EL CAPITAN WY
LAS VEGAS, NV 89149

CYNTHIA A BAZIN
7345 S DURANGO DR B107 242
LAS VEGAS, NV 89113

CYNTHIA J ZOELLNER
6228 PROSPECT NICHE
N LAS VEGAS, NV 89031

D & D AVIATION SERVICES INC
2100 ROSEWELL RD STE 200 C
MARIETTA, GA 30062

D & D ROOFING AND SHEET METAL
1000 GLENDALE AVE
SPARKS, NV 89510

D F KING & CO INC
PO BOX 1701
NEW YORK, NY 10268-1701

DALE E HARRINGTON
3813 RICEBIRD WY
N LAS VEGAS, NV 89084

DALE HARRINGTON

DANA WHITE ENTERPRISES
2960 WEST SAHARA STE 200
LAS VEGAS, NV 89102

DANIEL A SKINNER
1551 BROKEN BELL LN
HENDERSON, NV 89002

DANIEL ALLEN CARTER
5474 PETACA RD
LAS VEGAS, NV 89122

DANIEL J ROY JR
7675 BRENT LN
LAS VEGAS, NV 89131

DANIEL L SPATH
197 RUBY RIDGE AVE
HENDERSON, NV 89002

DANIEL TALCOTT
215 W ATLANTIC AVE
HENDERSON, NV 89015

DANIELLE C BENJAMIN
9085 UNION GAP RD
LAS VEGAS, NV 89123

DANNY HURTADO
5225 E CHARLESTON BLVD NO 2040
LAS VEGAS, NV 89142

DAPHNE NANETTE MALONE
1725 S RAINBOW NO 224
LAS VEGAS, NV 89146

DARLA GUNDERSON
1050 E CACTUS AVE NO 1004
LAS VEGAS, NV 89123

DARWIN J STEWART
4866 FARLINGTON DR
LAS VEGAS, NV 89147

DARYL A MAGRETA
10437 TROUT RIVER ST
LAS VEGAS, NV 89178

DARYL GODFREY
5429 RAGGED ROBIN CT
N LAS VEGAS, NV 89031

DARYL HIDROSOLLO
3535 LONELE LN
LAS VEGAS, NV 89147

DATABASE FUSION INC
3475 LENOX RD NE STE NO 400
ATLANTA, GA 30326

DAVE JONES FOR ASSEMBLY 2008
1005 12TH ST NO H
SACRAMENTO, CA 95814

DAVID A NICHTER
PO BOX 80988
LAS VEGAS, NV 89180

DAVID BARON FRIEDLAND
9643 MIDNIGHT SUN AVE
LAS VEGAS, NV 89147

DAVID C BOYD
7098 RUSTLER CT
LAS VEGAS, NV 89119

DAVID HOELZER
171 DESERT POND AVE
HENDERSON, NV 89002

DAVID J GILDERSLEEVE
3204 W BRYANT AVE
LAS VEGAS, NV 89102

DAVID M PEARSON
3236 MEADE AVE
LAS VEGAS, NV 89102

DAVID MAXWELL BELL
2121 VALLEY SAND ST
LAS VEGAS, NV 89135

DAVID S FRANKHOUSER
4713 DESIGNER WY
LAS VEGAS, NV 89129

DAVID W KORTEGAST
1436 STILL CREEK AVE
HENDERSON, NV 89074

DAVIDSON JEFF MD FACEP LTD
3045 S PIONEER WAY
LAS VEGAS, NV 89117

DAYDOTS FOODSERVICE PRODUCTS
24198 NETWORK PL
CHICAGO, IL 60673-1241

DE LA TORRE FOR ASSEMBLY 2008
1127 11TH ST NO 505
SACRAMENTO, CA 95814

DEALERS NEWS
1801 E TROPICANA AVE NO 37
LAS VEGAS, NV 89119

DEAN FUEROGHNE
9050 W TROPICANA AVE NO 1133
LAS VEGAS, NV 89147

DEAN MURPHY PROPERTIES
555 N VAN NESS AVE
FRESNO, CA 93728

DEANNE L SAVIO
450 WOODRIDGE DR
HENDERSON, NV 89015

DEBBIE SMITH CAMPAIGN
3270 WILMA DR
SPARKS, NV 89431

DEBORAH SANDERS

DEBRA D JOSEPH
4020 S ARVILLE ST NO 178
LAS VEGAS, NV 89103

DEBRA KATZ
4889 SUMMERHILL RD
LAS VEGAS, NV 89121

DECISION COUNSEL
1912 BONITA AVE
BERKELEY, CA 94704

DEE POLLEY
216 MIDDLE FORK RD
GARDEN VALLEY, ID 83622

DELAWARE INVESTMENTS
2005 MARKET ST
PHILADELPHIA, PA 19103

DELAWARE SECRETARY OF STATE
PO BOX 11728
NEWARK, NJ 07101-4728

DELL MARKETING LP
C O DELL USA LP
PO BOX 910916
PASADENA, CA 91110-0916

DELUCA LIQUOR AND WINE
FILE 50329
LOS ANGELES, CA 90074-0329

DEMETRIA L MILLER
6901 CORNFLOWER DR NO 2
LAS VEGAS, NV 89128

DENISE A ANDERSON
1604 WESTERN LILY ST
LAS VEGAS, NV 89128

DENISE G BRUMM
2500 TEDDY DR NO 9
LAS VEGAS, NV 89102

DENISE L GRIJP
7256 HUCKABY AVE
LAS VEGAS, NV 89179

DENVER INVESTMENT ADVISORS
LLC
MARK R MCKISSICK
WESTCORE FUNDS
370 17TH ST STE 3100
DENVER, CO 80202

DEPARTMENT OF MOTOR VEHICLES
555 WRIGHT WAY REGISTRATION DI
CARSON CITY, NV 89711-0725

DESERT BAKERY INC
4255 DEAN MARTIN DR STE G
LAS VEGAS, NV 89103

DESERT BMW OF HENDERSON
261 AUTO MALL DR
HENDERSON, NV 89014

DESERT FIRE PROTECTION
1919 INDUSTRIAL RD
LAS VEGAS, NV 89102

DESERT GOLD FOOD CO
123 W COLORADO
LAS VEGAS, NV 89102

DESERT MEATS & PROVISIONS
4670 S ARVILLE ST
LAS VEGAS, NV 89103

DESERT SPECIALTY RIGGING SUPPL
5800 S VALLEY VIEW BLVD NO 107
LAS VEGAS, NV 89118

DESIGNERS LAS VEGAS
PO BOX 15004
LAS VEGAS, NV 89114

DESIGNS & SIGNS INC
5880 SOUTH WYNN RD
LAS VEGAS, NV 89118

DESSERTS EXPRESS INC
PO BOX 371301
LAS VEGAS, NV 89137-1301

DESTINATIONS BY DESIGN
901 GRIER DR STE B
LAS VEGAS, NV 89119

DEUTSCHE ASSET MANAGEMENT
MAINZER LANDSTRASEE
178 190
FRANKFURT,  60327
Germany

DEUTSCHE BANK TRUST CO
AMERICA
CORPORATE TRUST & AGENCY
SERVI
PO BOX 1757 CHURCH ST STAT
NEW YORK, NY 10008

DEUTSCHE BANK TRUST COMPANY
AMERICAS
GERRY DUPONT
200 CRESCENT CT STE 550
DALLAS, TX 75201

DEUTSCHE BANK TRUST COMPANY
AMERICAS
LINDA WANG
60 WALL ST
NEW YORK, NY 10005

DEUTSCHE BANK TRUST COMPANY
AMERICAS
MARY KAY COYLE MANAGING
DIRECTOR
60 WALL ST
NEW YORK, NY 10005

DEUTSCHE BANK TRUST COMPANY
AMERICAS
60 WALL ST 10TH FL
NEW YORK, NY 10005

DEUTSCHE BANK TRUST COMPANY
AMERICAS AS ADMINISTRATIVE
AGENT
60 WALL ST
NEW YORK, NY 10005

DIANE HARKEY FOR ASSEMBLY
24843 DEL PRADO NO 284
DANA POINT, CA 92629

DIANE J NELSON
4416 EL PARQUE
LAS VEGAS, NV 89102

DIEDRA CHASSEREAU
5729 JANELL DR
LAS VEGAS, NV 89149

DIK HAYD TOURING INC
548 WESTMINSTER AVE
VENICE, CA 90291

DINO A TIRITILLI
908 AUTUMN ROYAL LN
LAS VEGAS, NV 89144

DIRECT TV
PO BOX 60036
LOS ANGELES, CA 90060-0036

DIRK ALAN HOFFER
2110 LOS FELIZ ST NO 2014
LAS VEGAS, NV 89156

DIRSON ENTERPRISES DBA SPORTS
PO BOX 93116
LAS VEGAS, NV 89193

DISCOUNT TIRE
4431 N RANCHO
LAS VEGAS, NV 89130

DIVISION OF INDUSTRIAL RELATIO
400 W KING ST STE 201
CARSON CITY, NV 89703

DK PRODUCTIONS INC
4850 W OQUENDO RD
LAS VEGAS, NV 89118

DK PRODUCTIONS INC

DLA PIPER
PO BOX 64029
BALTIMORE, MD 21264-4029

DLA PIPER

DMOS LIMITED LLC
3471 W KENT DR
CHANDLER, AZ 85226

DMX AEI MUSIC LAS VEGAS
PO BOX 660557
DALLAS, TX 75266-0557

DONAHART S VERNER
4739 E PATTERSON AVE
LAS VEGAS, NV 89104

DONALD A DELISE
4350 BOULDER HWY NO 123
LAS VEGAS, NV 89121

DONALD M DRISCOLL
2928 AQUALINE CT
LAS VEGAS, NV 89117

DONALD R MADAY
7304 RAINCLOUD DR
LAS VEGAS, NV 89145

DONNA HAWKINS
1134 ABALONE MOON CT NO 101
LAS VEGAS, NV 89183

DONNY RAY CRAWLEY
148 SPINNAKER DR
HENDERSON, NV 89015

DORCAS M IDOWU
1030 CTR ST NO 8 G
HENDERSON, NV 89015

DORREDA R CRUZ
PO BOX 621360
LAS VEGAS, NV 89162

DOUGLAS J SORVIK
3425 W HALEH AVE
LAS VEGAS, NV 89141

DOW JONES & CO
FACTIVA INC
PO BOX 30994
NEW YORK, NY 10261

DR BACKFLOW SERVICE
1027 S RAINBOW BLVD NO 231
LAS VEGAS, NV 89145

DR ED HERNANDEZ
OD DEMOCRAT FOR ASSEMBLY 2008
2261 MARKET ST NO 319
SAN FRANCISCO, CA 94114

DR J COREY BROWN
4880 SOUTH WYNN RD
LAS VEGAS, NV 89103

DR MARTIN LUTHER KING JR COMM
PO BOX 270096
LAS VEGAS, NV 89127-2700

DREIER STEIN KAHAN BROWNE
WOOD
1620 26TH ST 6TH FL N TOWER
SANTA MONICA, CA 90404

DREMAN VALUE MANAGEMENT LLC
520 E COOPER AVE
ASPEN, CO 81611

DREMAN VALUE MANAGEMENT LLC
933 ALLENCREST RD
RUMSON, NJ 07760

DRINKER BIDDLE & REATH LLP
ONE LOGAN SQUARE
18TH & CHERRY STREETS
PHILADELPHIA, PA 19103

DRIVERS LICENSE GUIDE COMPANY
1492 ODDSTAD DR
REDWOOD CITY, CA 94063

DS WATERS OF AMERICA
PO BOX 660579
DALLAS, TX 75266-0579

DUFF & PHELPS LLC
2397 PAYSPHERE CIR
CHICAGO, IL 60674

DUNCAN AVIATION
PO BOX 3066
OMAHA, NE 68103-0066

DUNN EDWARDS TROPICANA
PO BOX 30389
LOS ANGELES, CA 90030-0389

DYAN MARTINDALE
7728 VIA PASEO AVE
LAS VEGAS, NV 89128

DYNAMIC CLEANING
6175 S SANDHILL RD STE 100
LAS VEGAS, NV 89120

DYNAMIC CLEANING SERVICES INC
6175 S SANDHILL RD STE 100
LAS VEGAS, NV 89120

DZ CONSULTING
2116 DONLON CT
HENDERSON, NV 89012

EAGLE JET AVIATION
5220 HAVEN ST STE 105
LAS VEGAS, NV 89118

EAGLE PROMOTIONS
4575 W POST RD STE 100
LAS VEGAS, NV 89118

EASCO ENERGY
5920 PONDEROSA WAY
LAS VEGAS, NV 89118

EASTER SEALS ENDEAVOR NAH
6200 WEST OAKEY BLVD
LAS VEGAS, NV 89146

EASTMAN KODAK
PO BOX 640350
PITTSBURGH, PA 15264-0350

EASTMAN KODAK COMPANY
PO BOX 640350
PITTSBURGH, PA 15264-0350

EASTRIDGE GROUP QUALITY
SUPPORT SERVICES

EATON VANCE MANAGEMENT
LINDA CARTER
255 STATE ST
BOSTON, MA 02109

ECOLAB PEST ELIMINATION
PO BOX 6007
GRAND FORKS, ND 58206

EDIE E CARROLL
9125 WINE CELLAR AVE
LAS VEGAS, NV 89148

EDWINA ROBERTS COLE
3840 DUSTY GLEN CT
N LAS VEGAS, NV 89032

EFFICIENCY TECHNOLOGIES INC
1611 S UTICA AVE NO 241
TULSA, OK 74104

EFILLIATE INC DBA X TREME GEEK
11321 WHITE ROCK RD
RANCHO CORDOVA, CA 95742

EFREN RODRIGUEZ
625 S ROYAL CREST CIR NO 20
LAS VEGAS, NV 89169

ELIZABETH A TYLER
6765 SEGURA DR
LAS VEGAS, NV 89103

ELIZABETH B WORKMAN MEDICAL F
ATTN BRUCE WOODBURY
3800 HOWARD HUGES PKWY STE
LAS VEGAS, NV 89169

ELIZABETH BLAU & ASSOCIATES LL
8917 CANYON SPRINGS DR
LAS VEGAS, NV 89117

ELIZABETH G SMITH RODRIGUEZ
7100 WEDGEWOOD WY
LAS VEGAS, NV 89147

ELIZABETH KISS
6501 W CHARLESTON BLVD NO 274
LAS VEGAS, NV 89146

ELLENA ANN BUCK
9709 WINDOM POINT
LAS VEGAS, NV 89129

ELMETS COMMUNICATIONS GROUP
1530 J ST STE 225
SACRAMENTO, CA 95814

ELY PRUSSIN
8157 LOMA DEL RAY ST
LAS VEGAS, NV 89131

EMBARQ
PO BOX 660068
DALLAS, TX 75266-0068

EMBARQ
PO BOX 660068
DALLAS, TX 85266-0068

EMBARQ
PO BOX 219489
KANSAS CITY, MO 64121-9489

EMBARQ COMMUNICATIONS INC
PO BOX 219008
KANSAS CITY, MO 64121-9008

EMBARQ DALLAS
PO BOX 660068
DALLAS, TX 75266-0068

EMBARQ KANSAS
PO BOX 219489
KANSAS CITY, MO 64121-9489

EMC2
4246 COLLECTIONS CTR DR
CHICAGO, IL 60693

EMPERATRIZ GUEVARA HERRERA
5438 LAVENDER GROVE CT
N LAS VEGAS, NV 89031

ENCORE PRODUCTIONS
PO BOX 53557
PHOENIX, AZ 85072-3557

ENTRAVISION COMMUNICATIONS
COR
FILE 50620
LOS ANGELES, CA 90074-0620

ENZO FOODS
4155 N DURANGO DR
LAS VEGAS, NV 89129

EPATH LEARNING
300 STATE ST STE 400
NEW LONDON, CT 06320-6154

EPICUREAN CATERING INC
4650 W POST RD NO 115
LAS VEGAS, NV 89119

EPICUREAN CHARITABLE
FOUNDATIO
8970 W TROPICANA AVE STE 2
LAS VEGAS, NV 89147

EQUIPMENT LEASING SERVICES LLC
9977 N 95TH ST STE NO 110
SCOTTSDALE, AZ 85258

ERIC STEINMETZ
1845 DEL MONICO WY
N LAS VEGAS, NV 89031

ERICA MONCONDUIT RUIZ
587 SHIRE HALL ST
LAS VEGAS, NV 89178

ERIK S PUGH
2633 STARFISH CT
LAS VEGAS, NV 89128

ERIN L DALY
9318 QUIET MIST CT
LAS VEGAS, NV 89178

ERNEST MC NEILL III
1612 ALTIMETER
LAS VEGAS, NV 89144

ERNST & YOUNG LLP
DEPT 6793
LOS ANGELES, CA 90084-6793

ERSTE BANK DER
OESTERREICHISCHEN SPARKASSEN
AG

ESTHER PARENTE FORT
8329 PASEO VISTA DR
LAS VEGAS, NV 89128

EUGENE ALBERTO

EUGENE BUONANTONY
8304 CRETAN BLUE LN
LAS VEGAS, NV 89128

EUGENE C YEN
9275 ALTA MONTE CT
LAS VEGAS, NV 89178

EUGENE JOSEPH RIGGIO
2255 JORDAN VALLEY CT
HENDERSON, NV 89044

EUGENE S BELLAK
9050 W WARM SPRINGS RD NO 1055
LAS VEGAS, NV 89148

EUGENE T ALBERTO
188 THUNDER PLAINS WY
HENDERSON, NV 89012

EVE THERESE PASCARELLA
1152 CALICO RIDGE DR
HENDERSON, NV 89011

EXCALIBUR HOTEL AND CASINO
PO BOX 96778
LAS VEGAS, NV 89193-6778

EXEC U CARE

EXECUTIVE ENTERPRISES
EEI CONFERENCE DEPARTMENT
PO BOX 14769
CINCINNATI, OH 45250

EXECUTIVE WINDOW CLEANING
4262 BLUE DIAMOND RD STE D
LAS VEGAS, NV 89139

EXPRESS ELECTRONIC FINGERPRINT
10161 PARK RUN DR STE 150
LAS VEGAS, NV 89145

EXPRESSIONS PHOTOGRAPHY
184 LA SERNA
HENDERSON, NV 89014

EZ YIELD COM
125 EXCELSIOR PKWY STE 101
WINTER SPRINGS, FL 32708

F & W PUBLICATIONS INC
PO BOX 643167
PITTSBURGH, PA 15264-3167

FAF ADVISORS INC
US BANCORP CTR
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

FAIRWAY CHEVROLET
PO BOX 42997
LAS VEGAS, NV 89116

FARMER BROTHERS COFFEE
COMPANY
FILE 55172
LOS ANGELES, CA 90074-5172

FASB

FASI COMBAT SPORTS
6864 SUMATRA ST
LAS VEGAS, NV 89166

FASTENERS INC SOUTHWESTERN SU
PO BOX 80536
LAS VEGAS, NV 89180-0536

FAZIO CLEANERS
10300 W CHARLESTON BLVD NO 28
LAS VEGAS, NV 89134

FBP GROUP LLC
4205 W TOMPKINS AVE STE 5
LAS VEGAS, NV 89103

FCP PROPCO LLC
1505 S PAVILLION CTR DR
LAS VEGAS, NV 89135

FEDERAL EXPRESS
PO BOX 7221
PASADENA, CA 91109-7321

FEDERAL EXPRESS

FEDEX KINKOS DALLAS
PO BOX 672085
DALLAS, TX 75267-2085

FEDEX NATIONAL LTL
PO BOX 95001
LAKELAND, FL 33804-5001

FELLOWS FOR NEVADA
PO BOX 231821
LAS VEGAS, NV 89105

FERENCE
262 LYONS PLAINS RD
WESTON, CT 06883

FERENCE GROUP
262 LYONS PLAINS RD
WESTON, CT 06883

FERENCE LEADERSHIP AND
STRATEGY

FERGUSON ENTERPRISES INC
FILE NO 56809
LOS ANGELES, CA 90074-6809

FERTITTA ENTERPRISES
PO BOX 27555
LAS VEGAS, NV 89126-1555

FIDELITY MANAGEMENT &
RESEARCH CO
NATE VAN DUZER TYLER
BLACKWELL
82 DEVONSHIRE ST
BOSTON, MA 02109

FIDUCIARY TRUST CO
INTERNATIONAL
600 FIFTH AVE
NEW YORK, NY 10020

FILTERWORKS
3032 PAYSPHERE CIR
CHICAGO, IL 60674

FINALE FOODS LLC
PO BOX 96087
LAS VEGAS, NV 89193-6087

FINANCIALCAD CORPORATION
CENTRAL CITY STE 1750
13450 102ND AVE
SURREY, BC V3T 5X3
CA

FINCH ROBERT
10305 FALLS CHURCH AVE
LAS VEGAS, NV 89144

FINDING AUTISTIC SOLUTIONS FOR
9435 W TROPICANA AVE STE 102
LAS VEGAS, NV 89147

FINDLAY TOYOTA & SCION
7733 EASTGATE RD
HENDERSON, NV 89011

FINE CONSULTING INC DBA
FINE POINT CONSULTING INC
3960 HOWARD HUGHES PKWY STE 5
LAS VEGAS, NV 89169-5988

FIREWORKS BY GRUCCI
ONE GRUCCI LN
BROOKHAVEN, NY 11719

FIRST ADVANTAGE
PO BOX 404537
ATLANTA, GA 30384-4537

FIRST ASSET FUNDS INC
95 WELLINGTON ST STE 1400
TORONTO, ON M5J 2N7
Canada

FIRST INSURANCE FUNDING CORP
450 SKOKIE BLVD STE 1000
PO BOX 3306
NORTHBROOK, IL 60065-3306

FIRST INVESTORS MANAGEMENT CO
INC
95 WALL ST FL 23
NEW YORK, NY 10005

FIRST TENNESSEE BANK NATIONAL
ASSOCIATION

FISERV HEALTH
12668 SILICON DR
SAN ANTONIO, TX 78249

FISERV HEALTH INC
75 REMITTANCE DR STE 6966
CHICAGO, IL 60675-6966

FLETCHER FOR ASSEMBLY
4079 GOVERNOR DR NO 176
SAN DIEGO, CA 92122

FLEX HOLDING
4145 W TECO AVE
LAS VEGAS, NV 89118

FLORAL 2000
2404 WESTERN AVE NO A
LAS VEGAS, NV 89102

FLOWER FAIR
ACCOUNTING OFFICE
1325 N MAIN
LAS VEGAS, NV 89101-1018

FLOWERS BY TONI
CAPITAL SOLUTIONS ACCT FLOWER
PO BOX 930330
ATLANTA, GA 31193-0330

FLOWERS BY TONI LLC
CAPITAL SOLUTIONS ACCT FLOWER
PO BOX 930330
ATLANTA, GA 31193-0330

FORT WASHINGTON INVESTMENT
ADVISORS INC
303 BROADWAY STE 1200
CINCINNATI, OH 45202

FORTIS INVESTMENTS
ABN AMRO INVESTMENT FUNDS SA
46 AVE JF KENNEDY
KIRCHBERG,  L-1855
Luxembourg

FORTUNET INC
PO BOX 29876
PHOENIX, AZ 85038

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0551

FRANCIS GEORGE
3862 OMAHA CIR
LAS VEGAS, NV 89169

FRANCISCA P ABRAMSON
1113 SULPHUR SPRINGS LN NO 201
LAS VEGAS, NV 89128

FRANCISCO M ZURITA
504 RED SHALE CT
HENDERSON, NV 89052

FRANK J FERTITTA III
9400 KINGS GATE CT
LAS VEGAS, NV 89145

FRANKLIN COVEY CO
PO BOX 25127
SALT LAKE CITY, UT 84125-0127

FRANKLIN MACHINE PRODUCTS
PO BOX 8500 S 41570
PHILADEPHIA, PA 19178

FRANKLIN TEMPLETON
INVESTMENTS
DICK KUERSTEINER PATRICIA
OCONNOR
10600 WHITE ROCK RD
RANCHO CORDOVA, CA 95670

FREDERICK V BALTZ
4229 STONEBRIDGE LN
LAS VEGAS, NV 89108

FREDERICKS & PEEBLES LLP
3610 N 163RD PLZ
OMAHA, NE 68116

FRIENDS FOR CHAD CHRISTENSEN
9101 WEST SAHARA AVE NO 105
LAS VEGAS, NV 89117

FRIENDS FOR DAVID GIBSON SR
838 PARK LN
HENDERSON, NV 89015

FRIENDS FOR NOREEN EVANS
ASSEM
1819 S ST NO 202
SACRAMENTO, CA 95816

FRIENDS FOR STEVEN HORSFORD
1306 WEST CRAIG RD NO E 310
LAS VEGAS, NV 89032

FRIENDS OF ELLEN BARRE SPIEGEL
1953 KACHINA MOUNTAIN DR
HENDERSON, NV 89012

FRIENDS OF GIBSON
835 FAIRVIEW DR
HENDERSON, NV 89015

FRIENDS OF MARK WYLAND
PO BOX 1565
OAKDALE, CA 95361

FRIENDS OF MIMI WALTERS
PO BOX 471
SACRAMENTO, CA 95812

FRIENDS OF RICK KEENE
PO BOX 291
CHICO, CA 95927

FRIENDS OF TANAKA ELEMENTARY
S
C O WAYNE TANAKA
6583 PEACHTREE LN
LAS VEGAS, NV 89103

FRIENDS OF TONY MENDOZA
921 11TH ST NO 904
SACRAMENTO, CA 95814

FUN CITY DISTRIBUTION INC
1027 S RAINBOW NO 219
LAS VEGAS,  89145

FUSIONSTORM
PO BOX 31001 830
PASADENA, CA 91110-0830

G N C
10300 W CHARLESTON BLVD STE
LAS VEGAS, NV 89135

GALLS INC
2680 PALUMBO DR
PO BOX 54308
LEXINGTON, KY 40555

GAMING CONTROL BOARD
TAX AND LICENSE DIVISION
555 E WASHINGTON AVE STE NO 2300
LAS VEGAS, NV 89101

GAMING LAW SECTION
ATTN JEFF RODEFER
6465 S RAINBOW 4TH FL
LAS VEGAS, NV 89118

GAMING VENTURE CORP USA
PO BOX 1396
PARAMUS, NJ 07653-1396

GANG TYRE RAMER & BROWN INC
132 SOUTH RODEO DR
BEVERLY HILLS, CA 90212-2403

GANNETT PACIFIC PUBLISHING IN
7600 N 16TH ST STE 150
PHOENIX, AZ 85020

GARRETT PROVSTGAARD
3001 CABANA DR NO 116
LAS VEGAS, NV 89122

GARY L SVANDA
173 NORTH PARK DR
MADERA, CA 93637

GARY W MARTIN
2001 QUARTZ CLIFF ST NO 201
LAS VEGAS, NV 89117

GASKET GUY
5020 SCHUSTER ST UNIT B
LAS VEGAS, NV 89118

GATSKI COMMERCIAL REAL ESTATE
4755 DEAN MARTIN DR
LAS VEGAS, NV 89103

GAYLE A MC CLINTIC
10436 COYOTE CUB AVE
LAS VEGAS, NV 89129

GBH COMMUNICATIONS INC
PO BOX 1110
GLENDALE, CA 91209-1110

GE ASSET MANAGEMENT INC
3001 SUMMER ST
STAMFORD, CT 06905

GE BETZ INC
PO BOX 846046
DALLAS, TX 75284-6046

GEMAIMA GRACE LIMHOGAN
PO BOX 530901
HENDERSON, NV 89053

GENE E KELLY
7119 S DURANGO DR NO 303
LAS VEGAS, NV 89113

GENERAL DYNAMICS AVIATION
SERV
PO BOX 730349
DALLAS, TX 75373-0349

GENERAL REVENUE CORP WAGE
WITH
PO BOX 495930
CINCINNATI, OH 45249-5930

GEOCON CONSULTANTS INC
3160 GOLD VALLEY DR STE 80
RANCHO CORDOVA, CA 95742

GEORGE C ADAMS III
3115 COOPER CREEK DR
HENDERSON, NV 89074

GEORGIA M HARVEY
8325 GOLDEN AMBER
LAS VEGAS, NV 89123

GERALD J ZIMNY
7205 ALAMOSA WY
LAS VEGAS, NV 89128

GERALDINE ABRUZZO
10803 IONA ISLAND AVE
LAS VEGAS, NV 89166

GERALDINE MONTOYA
5236 ENGLISH ASTER CT
N LAS VEGAS, NV 89081

GERMAN AMERICAN CAPITAL
CORPORATION
ROBERT PETTINATO AND GENERAL
COUNSEL
60 WALL ST 10TH FL
NEW YORK, NY 10005

GERMAN AMERICAN CAPITAL
CORPORATION
60 WALL ST 10TH FL
NEW YORK, NY 10005

GET FRESH
PO BOX 96087
LAS VEGAS, NV 89193-6087

GILLS PRINTING
PO BOX 97598
LAS VEGAS, NV 89193-7598

GILLS PRINTING

GINA M SNEAD
PO BOX 33603
LAS VEGAS, NV 89133

GLASSY BUSINESS WINDOW
TINTING
11013 CARDINAL CREST LN
LAS VEGAS, NV 89144

GLEN T BASHORE JR
5146 MTN TOP
LAS VEGAS, NV 89148

GLENN CHRISTENSON
1528 MCDONALD RANCH DR
HENDERSON, NV 89012

GLENN TROWBRIDGE FOR CITY
COUN
6100 ELTON AVE NO 1000
LAS VEGAS, NV 89107

GLOBAL ART TRANSPORT INC
PO BOX 81891
LAS VEGAS, NV 89180-1891

GLOBAL CROSSING CONFERENCING
PO BOX 790407
ST LOUIS, MO 63179

GLOBAL ENGLISH
8000 MARINA BLVD STE 81
BRISBANE, CA 94005

GLOBAL INTELLIGENCE NETWORK
3950 E PATRICK LN STE 101
LAS VEGAS, NV 89120

GLOBALSCAPE TEXAS LP
6000 NW PKWY STE 100
SAN ANTONIO, TX 78249

GLOBALYSIS

GLORIA H RODRIGUEZ
2130 FALLING RAIN DR
LAS VEGAS, NV 89142

GLOVE CONNECTION
7471 EASTGATE RD
HENDERSON, NV 89011

GOLDMAN SACHS ASSET
MANAGEMENT LP
KEN YANG
32 OLD SLIP
18TH FL
NEW YORK, NY 10005

GOLDS GYM

GOLIN HARRIS INTERNATIONAL
601 WEST 5TH ST 4TH FL
LOS ANGELES, CA 90071

GOOD QUALITY COMMERCIAL
CLEANI
9435 W TROPICANA NO 102 278
LAS VEGAS, NV 89147

GOODWILL

GOODWIN CAPITAL ADVISERS INC
56 PROSPECT ST
HARTFORD, CT 06103

GOOGLE INC
PO BOX 39000 DEPT 33654
SAN FRANCISCO, CA 94139-3181

GOPAL RAMAKRISHNAN
1005 STAR PINE DR
LAS VEGAS, NV 89144

GOURMET
PO BOX 37667
BOONE, IA 50037-0667

GRAINGER INC
DEPT 839710282
PO BOX 419267
KANSAS CITY, MO 64141-6267

GRANELLO BAKERY INC
PO BOX 230730
LAS VEGAS, NV 89123

GRANT J MILLERET
10777 W TWAIN AVE STE 205
LAS VEGAS, NV 89135

GRANT J MILLERET CPA

GRAPHIC ENG DBA QUALITY IMPRE
6295 HARRISON DR STE 29
LAS VEGAS, NV 89120

GRAPHICS WEST
PO BOX 203102
HOUSTON, TX 77216-32102

GRAYBAR ELECTRIC CO
FILE 57072
LOS ANGELES, CA 90074-7072

GREAT AMERICAN ASSURANCE
COMPANY

GREAT AMERICAN INSURANCE
GROUP

GREAT PLACE TO WORK INSTITUTE
169 ELEVENTH ST
SAN FRANCISCO, CA 94103

GREATER LAS VEGAS AFTER
SCHOOL
233 SOUTH FORTH ST STE 100
LAS VEGAS, NV 89101

GREEN BUILDING SERVICES INC
133 SW SECOND AVE STE 201
PORTLAND, OR 97204

GREENBERG TRAURIG LLP
3773 HOWARD HUGHES STE 500 N
LAS VEGAS, NV 89109

GREENWICH CAPITAL
MANAGEMENT
47 RICHMOND DR
OLD GREENWICH, CT 06870

GREG E DORNE
2050 W WARM SPRINGS NO 822
HENDERSON, NV 89014

GREG MARLIER
455 KIRKSTONE WY
LAS VEGAS, NV 89123

GREGORY & ASSOCIATES
9360 W FLAMINGO BLVD STE 110
LAS VEGAS, NV 89147

GREGORY BELLOMO
7130 KNOLL VIEW
LAS VEGAS, NV 89119

GREGORY P STAWARZ JR
7600 S JONES BLVD NO 2112
LAS VEGAS, NV 89139

GREGORY R HERZOG
10528 TARATA CT
LAS VEGAS, NV 89144

GROUP 1 SOFTWARE
PO BOX 79676
BALTIMORE, MD 21279-0676

GUARDIAN LIFE INSURANCE CO OF
AMERICA
7 HANOVER SQ 19 E
NEW YORK, NY 10004-2616

GULFSTREAM
PO BOX 730349
DALLAS, TX 75373-0349

GULFSTREAM AEROSPACE
CORPORATI
PO BOX 730349
DALLAS, TX 75373-0349

GUNSMOKE PHOTOGRAPHY LLC
2894 BROOK TROUT CT
HENDERSON, NV 89052

GUY T HILLYER
2024 ARBOR FOREST ST
LAS VEGAS, NV 89134

H & E EQUIPMENT SERVICES LLC
PO BOX 849850
DALLAS, TX 75284-9850

H & J TROPHIES
3111 S VALLEY VIEW B 114
LAS VEGAS, NV 89102

H BETTI INDUSTRIES DBA BETSON
303 PATERSON PLANK RD
CARLSTADT, NJ 07072

HAIGS QUALITY PRINTING
PO BOX 29680
PHOENIX, AZ 85038-9680

HALLING SOKOL LLP
23586 CALABASAS RD STE 200
CALABASAS, CA 91302

HANSAIR LOGISTICS INC
20312 HERMANA CIR
LAKE FOREST, CA 92630-8701

HARD ROCK HOTEL
207 FIFTH AVE
SAN DIEGO, CA 92101

HARD ROCK HOTEL & CASINO
4455 PARADISE RD
LAS VEGAS, NV 89109

HARNEY & SONS TEA COMPANY
5723 ROUTE 22
MILLERTON, NY 12546

HARRY HECK
3909 ARAM CT
LAS VEGAS, NV 89120

HARRY HECK

HARTFORD INSURANCE COMPANY
THE
FLOOD INSURANCE PROCESSING
CEN
PO BOX 650346
DALLAS, TX 75265-0346

HASCHEFF FOR RE ELECTION
1029 RIVERSIDE DR
RENO, NV 89503

HASLER INC
PO BOX 3808
MILFORD, CT 06460-8708

HAZELWOOD & WEBER LLC
P O 790379
ST LOUIS, MO 63179

HBC PUBLICATIONS INC DBA THE
FILE 749057
LOS ANGELES, CA 90074-9057

HCL AMERICA INC
PO BOX 5123
CAROL STREAM, IL 60197-5123

HEALTH PLAN OF NEVADA
PO BOX 1388
LAS VEGAS, NV 89125

HEATHER DAWN BOWLEY
6199 GLACIER AVE
LAS VEGAS, NV 89156

HEATHER L RIPLEY
9959 CLEAR CRYSTAL ST
LAS VEGAS, NV 89183

HEATHER M TEIXEIRA
5064 SUBLIGHT AVE
LAS VEGAS, NV 89108

HEATHER STUDER
7320 CAMROSE RIDGE PL NO 104
LAS VEGAS, NV 89149

HEATHER TURNER

HEIDE T EVANS
7550 COUGAR CREEK CIR
LAS VEGAS, NV 89123

HEIDEMARIE E GEIER
3781 HONEY RIDGE CT
LAS VEGAS, NV 89135

HEIDI SEEVERS GANSERT FOR ASSE
DISTRICT 25
316 CALIFORNIA AVE STE 302
RENO, NV 89509

HELEN M HOLTE
9000 QUARRYSTONE
LAS VEGAS, NV 89123

HENDERSON CHAMBER OF
COMMERCE
590 S BOULDER HWY
HENDERSON, NV 89015

HERITAGE SURVEYING
7866 W SAHARA AVE
LAS VEGAS, NV 89117

HEWLETT PACKARD
FILE NO 73756
PO BOX 60000
SAN FRANCISCO, CA 94160-3756

HEWLETT PACKARD CO
ATTN TRY HP
7171 FOREST LN
DALLAS, TX 75230

HEWLETT PACKARD COMPANY
PO BOX 101149
ATLANTA, GA 30392-1149

HI TECH COMMERCIAL SERVICE
1840 STELLA LAKE ST
LAS VEGAS, NV 89106

HIGH RIVER LP
767TH AVE STE 4700
NEW YORK, NY 10003

HIGH SIERRA ELEVATOR
INSPECTIONS

HILDA L MARLER
5925 SPRINGMIST ST
N LAS VEGAS, NV 89031

HODA S MEKKAOUI
1131 MAGIC MEADOW ST
HENDERSON, NV 89052

HOLMANS OF NEVADA INC
4445 S VALLEY VIEW BLVD NO 2
LAS VEGAS, NV 89103

HOLSUM BREAD DBA AUNT HATTIES
PO BOX 29192
PHOENIX, AZ 85038-9192

HOME DEPOT CHARLESTON DEPT 32
PO BOX 6031
THE LAKES, NV 88901-6031

HONEYWELL
PO BOX 93078
CHICAGO, IL 60673

HONEYWELL INTERNATIONAL INC
21380 NETWORK PL
CHICAGO, IL 60673-1213

HONEYWELL INTERNATIONAL INC
PH
21111 N 19TH AVE
PHOENIX, AZ 85027-2708

HONG KONG MARKET INC
4498 WAGON TRAIL AVE
LAS VEGAS, NV 89118

HOSODA BROS INC
1444 TENNESSEE ST
SAN FRANCISCO, CA 94107

HOSPITALITY NETWORK LTD
PO BOX 43628
LAS VEGAS, NV 89116

HOSPITALITY PLUS USA INC
PO BOX 689
ALAMO, NV 89001

HOTWIRE
ATTN ACCOUNTS RECEIVABLE DEP
655 MONTGOMERY ST NO 600
SAN FRANCISCO, CA 94111

HOWARD HUGHES PROPERTIES INC
10000 W CHARLESTON BLVD
LAS VEGAS, NV 89135

HOWARD M LOPEZ
8611 BOLIN CT
LAS VEGAS, NV 89123

HR DIRECT
PO BOX 452019
SUNRISE, FL 33345-2019

HR EXEC MAGAZINE

HR FOCUS MAGAZINE

HSBC BANK USA N A
JACK L MOLLIN
452 FIFTH AVE 24TH FL
NEW YORK, NY 10018

HSBC BANK USA N A
PO BOX 9
BUFFALO, NY 14240

HSBC BUSINESS SOLUTIONS
PO BOX 5229
CAROL STREAM, IL 60197-5229

HSBC BUSINESS SOLUTIONS
PO BOX 5229
CAROL STREAMS, IL 60197

HUB INTERNATIONAL NORTHWEST
LLC

HUB INTL NORTHWEST LLC
DEPT NO 112PO BOX 34935
SEATTLE, WA 98124-1935

HUFFMAN BROADWAY GROUP INC
828 MISSION AVE
SAN RAFAEL, CA 94901

HUGHES NETWORK SYSTEMS
PO BOX 96874
CHICAGO, IL 60693-6874

HUMANA INC
HUMANA INSURANCE CO
PO BOX 740036
LOUSIVILLE, KY 40201-7436

HYDROSCIENCE ENGINEERS INC
10569 OLD PLACERVILLE RD
SACRAMENTO, CA 95827

HYUNJUNG KWON
1240 EMERALD CREST ST
HENDERSON, NV 89052

I G T
DEPT 7866
LOS ANGELES, CA 90088-7866

I HAVE A DREAM FOUNDATION
3773 HOWARD HUGHES PKWY THIRD
FL SOUTH
LAS VEGAS, NV 89169

IAC SEARCH AND MEDIA INC ASK C
FILE 30755
PO BOX 60000
SAN FRANCISCO, CA 94160

IAN VAUGHAN PRODUCTIONS LLC
PO BOX 34973
LAS VEGAS, NV 89133

IBM CORPORATION
PO BOX 676673
DALLAS, TX 75267-6673

ICE PORTAL INC
3595 SHERIDAN ST STE 200
HOLLYWOOD, FL 33021

ICS CORPORATION
PO BOX 999
WINSTED, CT 06098

IDALIA PRADO
1955 SUNSET VILLAGE CIR
HENDERSON, NV 89014

IDEAL MECHANICAL INC
5654 LA COSTA CANYON CT
LAS VEGAS, NV 89139

IDEAL SUPPLY COMPANY INC
PO BOX 46650
LAS VEGAS, NV 89114-6650

IDEAS REVENUE OPTIMIZATION
1650 82ND ST WEST STE 400
BLOOMINGTON, MN 55431

IDEAWORK STUDIOS INC
735 STATE ST STE 100
SANTA BARBARA, CA 93101

IEBA
PO BOX 128376
NASHVILLE, TN 37212

IJET INTERNATIONAL INC
910F BESTGATE RD
ANNAPOLIS, MD 21401

IMELDA GARZA
1901 N JONES NO 1038
LAS VEGAS, NV 89108

IN BUSINESS LAS VEGAS LLC
FILE 749049
LOS ANGELES, CA 90074-9049

IN FLIGHT BEDDING BY SIMONE
39170 DIAMOND VALLEY RD
HEMET, CA 92543

INDIAN GAMING MAGAZINE
14205 SE 36TH ST STE 100
BELLEVUE, WA 98006

INDIAN HARVEST SPECIALTIFOODS
PO BOX 428
BEMIDJI, MN 56619

INFOTRACKERS INC
800 N RAINBOW BLVD STE NO 124
LAS VEGAS, NV 89107

ING
RELIASTAR LIFE INS
8218 INNOVATION WAY
CHICAGO, IL 60682-0082

ING INVESTMENT MANAGEMENT
NETHERLANDS
AMSTELVEENSEWEG 500
AMSTERDAM,  1081 KL
Netherlands

INLAND HOBBS MATERIAL &
HANDLI
PO BOX 61564
PHOENIX, AZ 85082-1564

INOV8 PRODUCTIONS INC

INSIGHTS FOR PERFORMANCE LLC
LYNNDALE OFFICE PARK
704 CROMWELL DR STE F
GREENVILLE, NC 27858

INSTITUTE OF INTERNAL AUDITORS
CNL
PO BOX 31280
TAMPA, FL 33631-3280

INTEGRATED ARCHIVE SYSTEMS
1121 NORTH SAN ANTONIO RD STE
PALO ALTO, CA 94303

INTELLIGENT AGENT DISCOVERY
MA
PO BOX 40076
PASADENA, CA 91114-7076

INTER TECH
5225 S 39TH ST
PHOENIX, AZ 85040

INTER TECH COMPUTER PRODUCTS
5225 S 39TH ST
PHOENIX, AZ 85040

INTERACTIVE INTELLIGENCE
PO BOX 660316
INDIANAPOLIS, IN 46266-0316

INTERCALL
FILE 51089
LOS ANGELES, CA 90074-1089

INTERCALL

INTERCALL CORP
FILE 51089
LOS ANGELES, CA 90074-1089

INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114-0326

INTERNAL REVENUE SERVICE ACS
PO BOX 24017
FRESNO, CA 93779-4017

INTERNAL REVENUE SVC
ATTN BANKRUPTCY UNIT
110 CITY PKWY
STOP 5028
LAS VEGAS, NV 89106

INTERNATIONAL ASSOC OF CHIEFS
PO BOX 90976
WASHINGTON, DC 20090-0976

INTERNATIONAL MARINE PRODUCTS
500 E 7TH ST
LOS ANGELES, CA 90014

INTERNATIONAL MOUNTAIN
BICYCLI
PO BOX 711
BOULDER, CO 80306-0711

INTERSTATE BATTERY OF LAS VEGA
4151 W OQUENDO RD
LAS VEGAS, NV 89118

INTERSTATE BRANDS CORP MILLBR
PO BOX 108
OGDEN, UT 84402

INTREPID FALLEN HEROES FUND
1 INTREPID SQUARE
WEST 46TH ST & 12TH AVE
NEW YORK, NY 10036

IOMA SUBSCRIPTION DEPARTMENT
1 WASHINGTON PARK STE 1300
NEWARK, NJ 07072

IREM
PO BOX 96445
LAS VEGAS, NV 89193-6445

IRENE R FLEMING
1544 PALM ST
HENDERSON, NV 89011

IRON MOUNTAIN
PO BOX 601002
LOS ANGELES, CA 90060-1002

IRON MOUNTAIN

IRON MOUNTAIN OFF SITE DATA PR
PO BOX 601018
LOS ANGELES, CA 90060-1018

IRON MOUNTAIN RECORDS
MANAGEME
PO BOX 601002
LOS ANGELES, CA 90060-1002

ISLAND SYSTEMS & DESIGN
225 YELLOW PL
ROCKLEDGE, FL 32926

ISOLINA SILVA
3812 CALLE DE BENITO
LAS VEGAS, NV 89121

ISTOCKPHOTO
1202 20 AVE SE
CALGARY, AB T2G 1M8
CANADA

IVETTE ALVAREZ
4650 W OAKEY BLVD NO 2109
LAS VEGAS, NV 89102

J & P WHOLESALE
PO BOX 19299
LAS VEGAS, NV 89132

J & W SELIGMAN & CO INC
100 PARK AVE
NEW YORK, NY 10017

JACADA
400 PERIMETER CTR TERRACE S
ATLANTA, GA 30346

JACQUELINE D HEESE
6773 OBANNON
LAS VEGAS, NV 89146

JACQULINE C ADAIR
3726 RIANO CR
LAS VEGAS, NV 89103

JAMES A BRADDOCK
2509 N JONES BLVD
LAS VEGAS, NV 89108

JAMES ADAMS
5230 NEST CT
N LAS VEGAS, NV 89031

JAMES D HICKS
8912 SANDY ISLE CT
LAS VEGAS, NV 89131

JAMES E NAVE
TROPICANA ANIMAL HOSPITAL
2385 EAST TROPICANA
LAS VEGAS, NV 89119

JAMES FINNEY
3054 FOREST FALLS CT
LAS VEGAS, NV 89156

JAMES FINNEY

JAMES FRASER
PO BOX 97652
LAS VEGAS, NV 89193

JAMES P WARD
8801 FALL GREEN AVE
LAS VEGAS, NV 89129

JAMIE L MALLOY
10132 ARLINGTON ABBY ST
LAS VEGAS, NV 89183

JANET K EPHRAIM
8845 STINGRAY CT
LAS VEGAS, NV 89147

JANET L ANDERSON
4241 GANNET CIR NO 206
LAS VEGAS, NV 89103

JANI KING
5828 S PECOS RD
LAS VEGAS, NV 89120

JANICE L HAMILTON
101 LUNA WAY NO 226
LAS VEGAS, NV 89145

JANUS CAPITAL MANAGEMENT LLC
151 DETROIT ST
DENVER, CO 80206

JAPAN TRUSTEE SERVICES BANK
LTD
HARUMI ISLAND TRITON SQUARE
TOWER Y
8 11 HARUMI 1 CHOME CHUO KU
TOKYO,  104 6107
Japan

JARENIE TRACHIER
3452 MODENA CIR
LAS VEGAS, NV 89120

JASON J MC CORMICK
3520 NATURAL VIEW ST
LAS VEGAS, NV 89129

JASON L ANTHONY
6432 DEADWOOD RD
LAS VEGAS, NV 89108

JASON L BECK
4515 DURANGO DR NO 2104
LAS VEGAS, NV 89147

JASON LARITA
8975 W WARM SPRINGS NO 1069
LAS VEGAS, NV 89148

JASON M MANN
1321 SWANBROOKE DR
LAS VEGAS, NV 89144

JASON M SECREST
2662 CHURCHILL CIR
HENDERSON, NV 89074

JASON RAPOPORT
991 BEAGLE POINT AVE
HENDERSON, NV 89015

JASON T SLEETER
9625 W RUSSELL RD NO 1124
LAS VEGAS, NV 89148

JASON THOMAS RAPOPORT
991 BEAGLE POINT AVE
HENDERSON, NV 89015

JAVIER ESPINOZA
430 HOPEDALE AVE
N LAS VEGAS, NV 89032

JAYS SHARPENING SERVICE
4080 W DESERT INN RD NO W 101
LAS VEGAS, NV 89102

JCM AGA LAS VEGAS GOLF CLASSIC
JCM AMERICAN CORPORATION
ATTN MARKETIN
925 PILOT RD
LAS VEGAS, NV 89119

JEAN L KULP
456 PALEGOLD ST
HENDERSON, NV 89012

JEAN L WEBER
9068 BUSHY TAIL AVE NO 103
LAS VEGAS, NV 89149

JEAN S PATINO
3334 MTN BLUEBIRD ST
LAS VEGAS, NV 89117

JEANNIE DICKENS
6661 SILVERSTREAM AVE NO 2084
LAS VEGAS, NV 89107

JEFF ALAN PERRY
9975 PEACE WY NO 2007
LAS VEGAS, NV 89147

JEFF DAVIDSON MD FACEP LTD
3045 S PIONEER WAY
LAS VEGAS, NV 89117

JEFF M WORKMAN
9001 CAREFUL CANVAS AVE
LAS VEGAS, NV 89149

JEFFERIES HIGH YIELD TRADING LLC
THE METRO CTR
ONE STATION PL 3 N
STAMFORD, CT 06902

JEFFERSON WELLS INTERNATIONAL
24091 NETWORK PL
CHICAGO, IL 60673-1240

JEFFERY D SMITH
4348 HERA TEMPLE AVE
NORTH LAS VEGAS, NV 89031

JEFFREY JANAKUS
10461 WARWICK FALLS CT
LAS VEGAS, NV 89144

JEFFRY A MARTIN
277 TORNGATE AVE
HENDERSON, NV 89002

JENI WILLIAMS
805 ZINNIA CIR
HENDERSON, NV 89015

JENIFER SHEREE LOKER
9612 ST CLAUDE AVE
LAS VEGAS, NV 89148

JENNIE L HAASE
7024 ASTRONAUT AVE
LAS VEGAS, NV 89145

JENNIFER APRIL SHANNON
2341 BABCOCK DR
LAS VEGAS, NV 89134

JENNIFER E MEYER
7312 BRASWELL DR
LAS VEGAS, NV 89128

JENNIFER L ROTHBERG
1909 DESERT FALLS CT UNIT 206
LAS VEGAS, NV 89128

JENNIFER M ADAM
2800 BURTON AVE
LAS VEGAS, NV 89102

JENNY KIM DBA
ALLEGRIA BINDI DESSERT
5424 S CAMARON
LAS VEGAS, NV 89118

JEPPESEN SANDERSON INC
PO BOX 840864
DALLAS, TX 75284-0864

JEREMIAS S ESCOTO
5000 MORNING SPLASH AVE
LAS VEGAS, NV 89131

JEREMY B HILSABECK
8513 CAPELLA RICO AVE
LAS VEGAS, NV 89117

JEREMY M JACKSON
4967 BLUE MARLIN AVE
LAS VEGAS, NV 89115

JERRY HILL FOR STATE ASSEMBLY
900 CHERRY AVE STE 217
SAN BRUNO, CA 94066

JESSAMAYN Y VAN HOOSIER
263 JOVITA CT
HENDERSON, NV 89074

JESSICA GOWER
6409 BURGUNDY WAY
LAS VEGAS, NV 89107

JESSICA LOUISE HOLMES
9117 CAPTIVATING AVE
LAS VEGAS, NV 89149

JESSICA M GRIFFITH
3608 PELICAN BRIEF LN
N LAS VEGAS, NV 89084

JESSICA R SOUZA
502 SEARCHLIGHT DR
LAS VEGAS, NV 89110

JESSICA RUBIDOUX

JESSICA S REICHENBACH
555 E SILVERADO RANCH NO 1154
LAS VEGAS, NV 89183

JESSICA SUZANNE RUBIDOUX
3808 WIND RIDGE CT
LAS VEGAS, NV 89129

JESSIE GIBSON
5743 LAS VISTA ST
LAS VEGAS, NV 89113

JEWELL M DAVIS
5824 MAHOGANY MTN DR
LAS VEGAS, NV 89142

JEWISH FEDERATION OF LV INC
2317 RENAISSANCE DR
LAS VEGAS, NV 89119

JFC INTERNATIONAL INC
6280 S VALLEY VIEW BLVD STE NO
102
LAS VEGAS, NV 89118

JHS LLC
6800 PARADISE RD
LAS VEGAS, NV 89119-3734

JILL M RAMIREZ
692 TURTLEWOOD PL
HENDERSON, NV 89052

JIM GIBBONS LEGAL DEFENSE FUND
6502 S MCCARRAN BLVD STE D
RENO, NV 89509

JIM SILVA FOR ASSEMBLY 2008
PO BOX 306
SUNSET BEACH, CA 90742

JIM SINGLETON

JJ KELLER & ASSOCIATES INC
PO BOX 548
NEENAH, WI 54957-0548

JOAN E THORPE
10925 SOUTHERN HIGHLANDS PKWY
APT 2123
LAS VEGAS, NV 89141

JOAN G GARCIA
10513 COURTNEY COVE
LAS VEGAS, NV 89144

JOANN M SKINNER
2248 EARLY FROST AVE
HENDERSON, NV 89052

JOBBI LLC
PO BOX 34973
LAS VEGAS, NV 89133

JOCELYN M GOLDMAN
121 S BUTEO WOODS LN
LAS VEGAS, NV 89144

JOEL S HAMPE
1404 GARNET PL
BOULDER CITY, NV 89005

JOHN A TAMBURRO
9841 ASPEN GROVE PL
LAS VEGAS, NV 89134

JOHN ARISHITA

JOHN CLASS
935 APPALOOSA HILLS AVE
N LAS VEGAS, NV 89081

JOHN EVANS
4531 PLZ DE VISTA ST
LAS VEGAS, NV 89120

JOHN EVANS

JOHN F MARCHIANO
218 LEAD ST
HENDERSON, NV 89015

JOHN F VIDMAR
1828 TAOS ESTATES ST
LAS VEGAS, NV 89128

JOHN HANCOCK
KAGAN LIFE & HEALTH INS SERVICE
2029 CENTURY PARK EAST STE 2
LOS ANGELES, CA 90067

JOHN HANCOCK
PO BOX 7247 0192
PHILADELPHIA, PA 19170-0192

JOHN L SAUER
3228 DUSTY DAYLIGHT CT
HENDERSON, NV 89052

JOHN LAWRENCE LEWIS BANKS
2180 E WARM SPRINGS NO 2124
LAS VEGAS, NV 89119

JOHN M PASQUALOTTO
5950 W QUAIL AVE
LAS VEGAS, NV 89118

JOHN MARTORANO PHOTOGRAPHY
288 SOGGY RUFF WAY
LAS VEGAS, NV 89148

JOHN MARVEL RE ELECTION
178 LAKE GLEN
CARSON CITY, NV 89703

JOHN R KOHR
4064 E PHILADELPHIA AVE
LAS VEGAS, NV 89104

JOHN TROVATO
8309 SPRING ARTS AVE
LAS VEGAS, NV 89129

JOHNNY LEIGH QUINN
2709 FRECCO CAVERN CT
HENDERSON, NV 89052

JOHNSON BUSINESS MACHINE INC
3150 SOUTH PROCYON
LAS VEGAS, NV 89102

JOHNSON CONTROLS INC YORK INTE
PO BOX 730068
DALLAS, TX 75373

JOHNSTONE SUPPLY OF LAS VEGAS
2319 WESTERN AVE
LAS VEGAS, NV 89102-4827

JOLEEN L LEGAKES
379 SANTA CANDIDA ST
LAS VEGAS, NV 89138

JON A DEBUSK
1456 LINN LN
LAS VEGAS, NV 89110

JON R VON TOBEL
4306 SANDCASTLE DR
LAS VEGAS, NV 89147

JONATHAN OZARK FOR NEVADA
1000 N GREEN VALLEY PKWY NO 440
HENDERSON, NV 89074

JONES MEDIA INC
4145 W TECO AVE
LAS VEGAS, NV 89118

JONES VARGAS
PO BOX 281
RENO, NV 89504-0281

JONLYN M VACCARO
3540 W SAHARA NO 562
LAS VEGAS, NV 89102

JORDAN T SEAGER
8154 AURORA MIST ST
LAS VEGAS, NV 89113

JOSE F BONILLA
4145 BROADRIVER DR
LAS VEGAS, NV 89108

JOSEFINA JUAREZ DE ROMERO
4715 SAN LEANDRO AVE
LAS VEGAS, NV 89120

JOSEPH A HALEY
10204 OWLS PEAK CT
LAS VEGAS, NV 89144

JOSEPH K WALCZAK
11090 DUCALE CT
LAS VEGAS, NV 89141

JOSEPH M BROWN
3608 GREAT BEAR ST
LAS VEGAS, NV 89147

JOSEPH PATRICK DALLAS SR
1419 SANTA MARGARITA ST NO D
LAS VEGAS, NV 89146

JOSEPH W FARKES
10208 IMPERIAL POINTE AVE
LAS VEGAS, NV 89134

JOSHUA TREE PUBLISHING
8275 S EASTERN AVE STE 200
LAS VEGAS, NV 89123

JP MORGAN CHASE FIXED INCOME
GRIFFIN ALFORD JASON KROLL JOE
SAAD
270 PARK AVE
NEW YORK, NY 10017-2070

JPMORGAN CHASE BANK NA
MICHAEL MESARD
270 PARK AVE
NEW YORK, NY 10017

JPMORGAN CHASE BANK NA
270 PARK AVE
NEW YORK, NY 10017

JUAN FRANCISCO HIGUERA
581 GRAPE DR
HENDERSON, NV 89015

JUANITA LAKAY BROWN
2349 CROOKED CREEK AVE
LAS VEGAS, NV 89123

JUDGE MILEY CAMPAIGN
3552 RED FIR
LAS VEGAS, NV 89135

JUDGE SANDRA POMERENZE
CAMPAIG
7065 W ANN RD NO 130 234
LAS VEGAS, NV 89130

JUDY L ALBERTI
4109 MANTLE AVE
N LAS VEGAS, NV 89084

JULIA ABOUZEID
10356 PERFECT PARSLEY ST
LAS VEGAS, NV 89183

JULIA E YOUNG
8155 W CHARLESTON BLVD NO 23
LAS VEGAS, NV 89117

JULIA FORSTER
5279 DICKENS DR
LAS VEGAS, NV 89119

JULIA J NEWMAN
4910 E UTAH AVE
LAS VEGAS, NV 89104

JULIE HICKMAN
PO BOX 124
MANCHESTER, MA 01944

JUNIOR ACHIEVEMENT OF
SOUTHERN
840 GRIER DR STE 350
LAS VEGAS, NV 89119

JUNMING ZHU
6921 COUNTRY DAY LN
LAS VEGAS, NV 89119

JUPITERIMAGES GPO
PO BOX 27569
NEW YORK, NY 10087-7569

JUSTIN BRILMAN
10659 HABERSHAM CT
LAS VEGAS, NV 89183

JUSTIN M EFFROS
10550 SOARING PALM ST
LAS VEGAS, NV 89179

KACEY D TERRY
5211 CASPIAN SPRINGS DR NO 203
LAS VEGAS, NV 89120

KALAMAZOO REGIONAL CHAMBER
OF
346 WEST MICHIGAN AVE
KALAMAZOO, MI 49007-3737

KALEINANI REBECCA COPE
1913 GOLDENARROW DR
LAS VEGAS, NV 89169

KAMERON D HIBBARD
8789 HORIZON WIND AV NO 103
LAS VEGAS, NV 89178

KANSAS CONTINUING LEGAL ED CO
400 S KANSAS AVE STE 202
TOPEKA, KS 66603

KANTNER CUSTOM DAIRY
PRODUCTS
NO 8138
LOS ANGELES, CA 90084-8138

KARA K SIFFERMAN
15 FOUNTAINHEAD CIR
HENDERSON, NV 89052

KAREN A ODELL
153 WILLOW GLEN CT
HENDERSON, NV 89074

KAREN M GREENE
529 ASPEN LEAF ST
LAS VEGAS, NV 89144

KATE C KASTENBAUM
8162 MISTY SAGE ST
LAS VEGAS, NV 89139

KATHERINE D ARTUSO
535 GREENGABLES AVE
LAS VEGAS, NV 89123

KATHERINE LYNN SARGENT
1881 VERSANTE AVE
LAS VEGAS, NV 89183

KATHERINE MARIE HUNDLEY
8333 WINTERCHASE PL
LAS VEGAS, NV 89143

KATHLEEN KEEN REDDING
236 MESA VERDE LN
LAS VEGAS, NV 89123

KATHLEEN M JAGER
321 NEW HOPE DR
HENDERSON, NV 89014

KATHRYN A TALLEY
4716 WILD OAK WY
N LAS VEGAS, NV 89031

KATHRYN CHIADO CHEN
11275 PENROSE FALLS ST
LAS VEGAS, NV 89179

KATHRYN L BELCASTRO
1131 BUEHLER DR
LAS VEGAS, NV 89102

KATRINA BRADASCH
8555 W RUSSELL RD NO 2068
LAS VEGAS, NV 89113

KAZHE LAW GROUP PC
8359 ELK GROVE FLORIN RD NO 103
SACRAMENTO, CA 95829

KB HOME NEVADA INC
5655 BADURA AVE
LAS VEGAS, NV 89118

KBA
PO BOX 1037
TOPEKA, KS 66601-1037

KCEP FM
330 W WASHINGTON AVE
LAS VEGAS, NV 89106

KEEP MEMORY ALIVE
8379 W SUNSET RD STE 200
LAS VEGAS, NV 89113

KELLEY TECHNOLOGIES
5625 S ARVILLE ST STE NO E
LAS VEGAS, NV 89118

KELLI J JAKEMAN
1340 SILVER PERCH AVE
LAS VEGAS, NV 89123

KELLY C WATTERS
9318 PINARELLO ST
LAS VEGAS, NV 89178

KELLY FISHER
1872 WALKER LN
HENDERSON, NV 89014

KELLY J JORGENSON
2009 SUMMER SPRUCE PL 101
LAS VEGAS, NV 89134

KELLY J WAYMAN
7791 GALLOPING HILLS ST
LAS VEGAS, NV 89113

KELLY RENE HAUTALA HART
4748 WILD DRAW DR
NORTH LAS VEGAS, NV 89031

KELLYS PIPE & SUPPLY CO
PO BOX 29364
PHOENIX, AZ 85038-9364

KELV ENTRAVISION
PO BOX 50620
LOS ANGELES, CA 90074-0620

KELWOOD ENTERPRISES
KELWOOD ENTERPRISES
1708 PARKCHESTER DR
LAS VEGAS, NV 89108

KEMP COMMUNICATIONS INC
3800 HOWARD HUGHES PKWY 17TH
FL
LAS VEGAS, NV 89109

KENNETH D WILKINSON
9316 MORANT BAY
LAS VEGAS, NV 89148

KENNETH L JONES
7254 SILVER CHARM CT
LAS VEGAS, NV 89131

KENNETH S HERRING
2875 AINSLIE LAKE AVE
HENDERSON, NV 89044

KENNY C TO
10924 MT ROYAL AVE
LAS VEGAS, NV 89144

KENNYSHUA DENISE DANIELS
2501 CITRUSWOOD CT 103
LAS VEGAS, NV 89106

KENO INFORMATION NETWORK
5301 LONGLEY LN NO H 118
RENO, NV 89511

KENWOOD FENCE COMPANY INC
PO BOX 732
KENWOOD, CA 95452

KERN COUNTY AIRPORTS
3701 WINGS WAY STE 300
BAKERSFIELD, CA 93308

KERRI EDWARDS

KERRI L EDWARDS
6661 SILVERSTREAM AVE NO 2083
LAS VEGAS, NV 89107

KERRI SHADDY

KERZNER INTERNATIONAL RESORTS
1000 S PINE ISLAND RD
PLANTATION, FL 33324

KEVIN D SCROGGINS
211 ORO CANYON ST
HENDERSON, NV 89074

KEVIN JEFFRIES FOR ASSEMBLY 20
PO BOX 471
SACRAMENTO, CA 95812

KEVIN KELLEY
636 CANYON GREENS DR
LAS VEGAS, NV 89145

KEY BANK
SHAUN HAMMES
911 MAIN ST STE 1500
KANSAS CITY, MO 64105

KEYBANK REAL ESTATE CAPITAL

KEYSTONE CARPET CARE INC
2756 N GREEN VALLEY PKY STE
HENDERSON, NV 89014

KIESUB
3185 S HIGHLAND STE 10
LAS VEGAS, NV 89109

KIM PEMBERTON
7443 LASSEN PEAK CIR
LAS VEGAS, NV 89149

KIM SEYBERT INC
37 WEST 37TH ST 9TH FL
NEW YORK, NY 10018

KIM SUSAN PAPPAS
105 SANTANA CT
HENDERSON, NV 89012

KIMBERLY A SCARBROUGH
6756 MATARO DR
LAS VEGAS, NV 89103

KIMBERLY DAWN NAJARRO
3265 S EL CAMINO RD
LAS VEGAS, NV 89146

KIMBERLY YAVONNE JONES
4033 RUSSIAN RIDER DR
LAS VEGAS, NV 89122

KIMLEY HORN AND ASSOCIATES IN
PO BOX 79384
CITY OF INDUSTRY, CA 91716-9384

KING STREET CAPITAL LTD
65 E 55TH ST
NEW YORK, NY 10022

KINKOS GA
PO BOX 530257
ATLANTA, GA 30353-0257

KLAS INC
3228 CHANNEL 8 DR
LAS VEGAS, NV 89109

KLEIN CONSULTING GROUP LLC
5583 FORKWOOD DR NW
ACWORTH, GA 30101-8011

KLVX CHANNEL 10
4210 CHANNEL 10 DR
LAS VEGAS, NV 89119

KNPR FM
1289 S TORREY PINES DR
LAS VEGAS, NV 89146

KODAK
PO BOX 640350
PITTSBURGH, PA 15264-0350

KONZ INC COMMERCIAL
EQUIPMENT
4 BENEVOLO DR
HENDERSON, NV 89011

KORD NICHOLS
6453 HILLSIDE BROOK
LAS VEGAS, NV 89130

KP PUBLIC AFFAIRS
PO BOX 45389
SAN FRANCISCO, CA 94145-0389

KRENGEL TECHNOLOGY INC
PO BOX 426
MADISON LAKE, MN 56063

KRISTIE L ZOBRIST
1624 INDIAN WELLS DR
BOULDER CITY, NV 89005

KRISTINE DONE
700 CARNEGIE RD NO 4211
HENDERSON, NV 89052

KROLL
1025 MAIN ST
BASTROP, TX 78602

KROLL SCHIFF & ASSOCIATES INC
PO BOX 201926
DALLAS, TX 75320-1926

KRONOS
PO BOX 845748
BOSTON, MA 02284-5748

KRYSTAL ENTERPRISES
2701 E IMPERIAL HWY
BREA, CA 92821-6713

KTNV TV 13
PO BOX 29807
PHOENIX, AZ 85038-9807

KUMMER KAEMPFER BONNER
RENSHAW
3800 HOWARD HUGHES 7TH FL
LAS VEGAS, NV 89169

KUNV 91 5
COMMUNITY SERVICE OF UNLV
4505 MARYLAND PKWY NO 452010
LAS VEGAS, NV 89154-2010

KVBC TV CHANNEL 3
PO BOX 44169
LAS VEGAS, NV 89116

KVEG FM KEMP CORPORATION
3999 LAS VEGAS BLVD S STE K
LAS VEGAS, NV 89119

KVVU TV
PO BOX 100084
PASADENA, CA 91189-0084

KWONG YET LUNG COMPANY
5000 S DECATUR BLVD
LAS VEGAS, NV 89118

KYLE MARKMAN
2457 VIA DE CORTONA
HENDERSON, NV 89074

L A GRINDING
PO BOX 7855
BURBANK, CA 91510

LA KEITA D HARDIN
5512 CAPISTRANO HILLS ST
NORTH LAS VEGAS, NV 89081

LA REESE N TURNER
3749 BOSSANOVA
LAS VEGAS, NV 89129

LAB CONSULTING
ATTN LAYNE BRANDHAGEN
211 WEST LONG ACRES DR
HENDERSON, NV 89015

LACY JAY PETERSON
9465 W POST RD NO 2063
LAS VEGAS, NV 89148

LADONNA E CARMODY
50 DESERT RAIN LN
HENDERSON, NV 89074

LAKE CHEVROLET
PO BOX 4000
LAKE ELSINORE, CA 92531-4000

LAMAR COMPANIES THE LA
PO BOX 96030
BATON ROUGE, LA 70896

LAMAR COMPANY THE ARIZONA
PO BOX 1094
BULLHEAD CITY, AZ 86430

LAMBERT O MANANSALA JR
1845 CASA VERDE DR
N LAS VEGAS, NV 89031

LANDISCOR INC
PO BOX 98309
PHOENIX, AZ 85038-8309

LANGE TALENT AGENCY
8919 W SAHARA AVE STE 160
LAS VEGAS, NV 89117

LARGE AS 400 USER GROUP
PO BOX 7
STEWARTVILLE, MN 55976

LARRY BROWN FOR COUNTY
COMMISS
500 S GRAND CENTRAL PKWY
LAS VEGAS, NV 89155

LARRY BURTON
3375 PEPPER LN STE 101
LAS VEGAS, NV 89120

LARRY T STEWART
9766 MARCELLINE
LAS VEGAS, NV 89148

LAS VEGAS 1
3228 CHANNEL 8 DR
LAS VEGAS, NV 89109

LAS VEGAS 51S BASEBALL
850 LAS VEGAS BLVD N
LAS VEGAS, NV 89101

LAS VEGAS COLOR GRAPHICS INC
4265 W SUNSET RD
LAS VEGAS, NV 89118

LAS VEGAS DISSEMINATION
COMPANY
PO BOX 400550
LAS VEGAS, NV 89140

LAS VEGAS FREIGHTLINER
PO BOX 60816
LOS ANGELES, CA 90060-0816

LAS VEGAS GOURMET IMPORTS
PO BOX 98137
LAS VEGAS, NV 89193-8137

LAS VEGAS IIA CHAPTER
PO BOX 96762
LAS VEGAS, NV 89193

LAS VEGAS ISRAELITE
PO BOX 14096
LAS VEGAS, NV 89114

LAS VEGAS LIFE
2290 CORPORATE CIR DR STE 2
HENDERSON, NV 89074

LAS VEGAS METROPOLITAN POLICE
500 S GRAND CENTRAL PKWY
LAS VEGAS, NV 89106

LAS VEGAS PRINTING PRESS
3070 W POST RD
LAS VEGAS, NV 89118

LAS VEGAS QUALITY WATER
WORKS
759 MIDDLEGATE RD
HENDERSON, NV 89015

LAS VEGAS REVIEW JOURNAL
PO BOX 730
LAS VEGAS, NV 89125-0070

LAS VEGAS REVIEW JOURNAL
PO BOX 920
LAS VEGAS, NV 89125-0920

LAS VEGAS SECURITY CHIEFS ASSO
PO BOX 14784
LAS VEGAS, NV 89114

LAS VEGAS SENTINEL
900 EAST CHARLESTON BLVD
LAS VEGAS, NV 89104

LAS VEGAS SPORTS CONSULTANTS
675 GRIER DR STE NO 201
LAS VEGAS, NV 89119

LAS VEGAS SUN SUMMER CAMP
FUND
2275 CORPORATE CIR STE 300
HENDERSON, NV 89074

LAS VEGAS VALLEY WATER DIST
1001 S VALLEY VIEW BLVD
LAS VEGAS, NV 89153-0001

LAS VEGAS VALLEY WATER
DISTRICT
1001 S VALLEY VIEW BLVD
LAS VEGAS, NV 89153-0001

LAS VEGAS WEEKLY LLC
FILE 749053
LOS ANGELES, CA 90074-9053

LAS VEGAS WOMAN MAGAZINE
6170 W LAKE MEAD BLVD NO 335
LAS VEGAS, NV 89108

LATHAM & WATKINS LLP
DONALD I BERGER ESQ
633 WEST FIFTH ST STE 4000
LOS ANGELES, CA 90071

LATHAM & WATKINS LLP
MARK RAMSEY ESQ
SEARS TOWER STE 5800
233 SOUTH WACKER DR
CHICAGO, IL 60606

LATHAM & WATKINS LLP
PO BOX 894271
LOS ANGELES, CA 90189-4271

LATIN CHAMBER OF COMMERCE
300 NORTH 13TH ST
LAS VEGAS, NV 89101

LATONYA ROCHELLE GONZALEZ
1401 LINNBAKER LN NO 204
LAS VEGAS, NV 89110

LAURA A BOYER
8579 SHADY PINES DR
LAS VEGAS, NV 89143

LAURA ADRIANA GUTIERREZ
7620 CALICO FIELDS ST
LAS VEGAS, NV 89149

LAURIE DARREL
156 N MAGIC
HENDERSON, NV 89015

LAURIE R SALTZMAN
1872 WALKER LN
HENDERSON, NV 89014

LAVOIE MARK
2240 BOUTIQUE AVE
HENDERSON, NV 89044

LAW DEBENTURE TRUST COMPANY
JAMES D HEANEY MANAGING
DIRECTOR
400 MADISON AVE
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY
AS TRUSTEE OF THE 6 00 SENIOR
NOTES DUE APRIL 2012WHICH HELD
A 461 4M UNSECURED CLAIM AS OF
MARCH 3 2009
LAW DEBENTURE TRUST COMPANY
OF NEW YORK
JAMES D HEANEY MANAGING
DIRECTOR
400 MADISON AVE

LAW DEBENTURE TRUST COMPANY
AS TRUSTEE OF THE 6 50 SENIOR
SUBORDINATED NOTES DUE
FEBRUARY 2014 WHICH HELD A 467
2M UNSECURED CLAIM AS OF
MARCH 3 2009
LAW DEBENTURE TRUST COMPANY
OF NEW YORK
JAMES D HEANEY MANAGING
DIRECTOR

LAW DEBENTURE TRUST COMPANY
AS TRUSTEE OF THE 6 625 SENIOR
SUBORDINATED NOTES DUE MARCH
2018WHICH HELD A 309 3M
UNSECURED CLAIM AS OF MARCH 3
2009
LAW DEBENTURE TRUST COMPANY
OF NEW YORK
JAMES D HEANEY MANAGING
DIRECTOR

LAW DEBENTURE TRUST COMPANY
AS TRUSTEE OF THE 6 875 SENIOR
SUBORDINATED NOTES DUE MARCH
2016WHICH HELD A 724 3M
UNSECURED CLAIM AS OF MARCH 3
2009
LAW DEBENTURE TRUST COMPANY
OF NEW YORK
JAMES D HEANEY MANAGING

LAW DEBENTURE TRUST COMPANY
AS TRUSTEE OF THE 7 75 SENIOR
NOTES DUE AUGUST 2016WHICH
HELD A 417 1M UNSECURED CLAIM
AS OF MARCH 3 2009
LAW DEBENTURE TRUST COMPANY
OF NEW YORK
JAMES D HEANEY MANAGING
DIRECTOR

LAWRENCE ALAN MACHA
6801 SQUAW MOUTAIN DR NO 204
LAS VEGAS, NV 89130

LAWRENCE MACHA

LAWRENCE OBRIEN
7418 BUGLER SWAN WAY
NORTH LAS VEGAS, NV 89084

LE CHEF BAKERY
7547 TELEGRAPH RD
MONTEBELLO, CA 90640

LEAH G MELENDY
5424 COMCHEC WY NO 106
LAS VEGAS, NV 89108

LEE A DAVIS
581 IONE RD
HENDERSON, NV 89074

LEE B SANDERS
3829 ASPEN COVE ST
LAS VEGAS, NV 89129

LEE ISGUR
ONE CEDAR LN
WOODSIDE, CA 94062

LEHIGH SAFETY SHOES
PO BOX 371958
PITTSBURGH, PA 15250-7958

LEHMAN BROTHERS
745 7TH AVE
NEW YORK, NY 10019

LEHMAN KELLY SADLER & OKEEFE
1215 K ST STE 1010
SACRAMENTO, CA 95814

LEIGH SAUER

LEITH CASSONE
7116 LIMESTONE RD NO 1
LAS VEGAS, NV 89147

LEITH CASSONE

LEONARD B SMITH
5845 JULIANO RD
LAS VEGAS, NV 89149

LEONILA M BRICKER
2246 FALLING RAIN DR
LAS VEGAS, NV 89142

LEVY PRODUCTION GROUP
5905 SOUTH DECATUR BLVD NO 1
LAS VEGAS, NV 89118

LEWIS AND ROCA LLP LAWYERS
40 NORTH CENTRAL AVE
PHOENIX, AZ 85004-4429

LEWIS RICE & FINGERSH
ONE PETTICOAT LN
1010 WALNUT STE 500
KANSAS CITY, MO 64106

LEXIS NEXIS

LIAISON WEST DISTRIBUTION INC
17932 METZLER LN
HUNTINGTON BEACH, CA 92647-6256

LIBERTY LOCK & SAFE
5470 W SAHARA AVE
LAS VEGAS, NV 89146

LIBERTY MUTUAL INSURANCE CO
175 BERKELEY ST
BOSTON, MA 02116

LIBGO INC
69 SPRING ST
RAMSEY, NJ 07446-0507

LIGHTING SCIENCE
PO BOX 678252
DALLAS, TX 75267-8252

LILIA M FREGOSO
3216 W EL CAMPO GRANDE AVE
N LAS VEGAS, NV 89031

LILLIAN CALIA
7757 OSAGE CANYON ST
LAS VEGAS, NV 89113

LINCOLN BENEFIT LIFE INSURANCE
PO BOX 3582
AKRON, OH 44309-3582

LINDA A RILEY
126 VANCE CT
HENDERSON, NV 89014

LINDA DURAN BOWERS

LINDA HELLOW

LINDA J MYERS
2096 RAMROD NO 413
HENDERSON, NV 89014

LINDA J WHITE
1202 FIELDS ST
LAS VEGAS, NV 89142

LINDA K HELLOW
2833 AMARYLLIS CT
HENDERSON, NV 89074

LINDA M DOTSON
981 WHITNEY RANCH DR NO 1423
HENDERSON, NV 89014

LINDA MARIE BOWERS
6749 WATERVILLE CIR
LAS VEGAS, NV 89107

LISA D COLBERT
4319 CRITIC CT
N LAS VEGAS, NV 89031

LISA M HOSKINS
8260 MESA BLOOM ST
N LAS VEGAS, NV 89085

LISA R PIRO
336 ARNOLD ST
LAS VEGAS, NV 89106

LIST MARKETING GROUP INC
15607 DELAWARE AVE STE 3
LAKEWOOD, OH 44107

LIVE LARGE PROMOTIONS
2285 CORAL RIDGE DR
HENDERSON, NV 89052

LIVE LARGE PROMOTIONS

LOGAN BRITTON INC
4343 COMMERCE CT STE 112
LISLE, IL 60532

LOGAN CIRCLE PARTNERS LP
1717 ARCH ST 15TH FL
PHILADELPHIA, PA 19103

LOGO APPAREL
5445 DESERT POINT DR NO A
LAS VEGAS, NV 89118

LORD ABBETT & CO LLC
BILL CARPENTER JOHN FROST
90 HUDSON ST
JERSEY CITY, NJ 07302-3900

LORI BETH NELSON
2765 GRANDE VALLEY DR
LAS VEGAS, NV 89135

LORI M GEAR
700 N CARNEGIE ST NO 512
HENDERSON, NV 89052

LORMAN EDUCATION SERVICES
DEPT 5382PO BOX 2933
MILWAUKEEE, WI 53201-2933

LORRAINE PALMER
PO BOX 621702
LAS VEGAS, NV 89162

LOS ANGELES TIMES
FILE 54221
LOS ANGELES, CA 90074-4221

LOTUS BROADCASTING
8755 WEST FLAMINGO
LAS VEGAS, NV 89147

LOWELL LEBERMANN
3834 PROMONTORY POINT DR
AUSTIN, TX 78744

LOWES
PO BOX 530954
ATLANTA, GA 30353-0954

LOWES HOME IMPROVEMENT
PO BOX 530954
ATLANTA, GA 30353-0954

LRA WORLDWIDE
300 WELSH RD BLDG 1 STE 20
HORSHAM, PA 19044-2263

LRD INC DBA CARTER POWER SPORT
6275 S DECATUR BLVD
LAS VEGAS, NV 89118

LUCAS GROUP
PO BOX 406672
ATLANTA, GA 30384-6672

LUCILLE A OSORIO
698 RACE TRACK RD NO 723
HENDERSON, NV 89015

LUPUS FOUNDATION OF AMERICA
2000 L ST NW
WASHINGTON, DC 20036

LUS MARIA V ARROYO
5304 CARLSBAD HEIGHTS ST
N LAS VEGAS, NV 89081

LUXOR HOTEL
ATTN A R
PO BOX 98640
LAS VEGAS, NV 89193-8640

LV CHIEFS ASSOCIATION
PO BOX 14784
LAS VEGAS, NV 89114

LV SPORTS CONSULTANTS
675 GRIER DR STE NO 201
LAS VEGAS, NV 89119

LV VALLEY WATER DISTRICT
1001 S VALLEY VIEW BLVD
LAS VEGAS, NV 89153-0001

LYN D HALVORSON
5209 AMETHYST CREEK CT
LAS VEGAS, NV 89131

LYNDA COM INC
4171 MARKET ST STE NO C
VENTURA, CA 93003

LYNN C WEATHERUP

LYNNDA DITTMER CRUZ
7401 W WASHINGTON AVE NO 1044
LAS VEGAS, NV 89128

M SHANKEN COMMUNICATIONS
387 PARK AVE SOUTH
NEW YORK, NY 10016

MACKAY SHIELDS LLC
9 W 57TH ST 33RD FL
NEW YORK, NY 10019

MACTEK CONSULTING & TRAINING
3111 S VALLEY VIEW BLVD SUIT
LAS VEGAS, CA 89102

MADDELYNN ANDERSON

MADELINE E WORKMAN
4126 E SEATTLE AVE
LAS VEGAS, NV 89121

MADELINE M HAHN
3041 CASEY DR NO 203
LAS VEGAS, NV 89120

MADERA COUNTY TAX COLLECTOR
PO BOX 1228
MADERA, CA 93639

MADERA DISTRICT FAIR
1850 W CLEVELAND AVE
MADERA, CA 93637

MAGDALENA CHAVEZ
9513 PERENNIAL VIEW AVE
LAS VEGAS, NV 89148

MAGGIORA BROTHERS DRILLING IN
595 AIRPORT BLVD
WATSONVILLE, CA 95078

MAIER & PFEFFER ATTORNEY
510 16TH ST THIRD FL
OAKLAND, CA 94612-1520

MAILMAX
3960 HOWARD HUGHES PKWY STE
LAS VEGAS, NV 89169

MAILMAX MAILING SOLUTIONS LLC
3960 HOWARD HUGHES PKWY STE
LAS VEGAS, NV 89169

MANDY C SQUIRES
9603 PALINI CT
LAS VEGAS, NV 89123

MAPINFO CORPORATION
PO BOX 911304
DALLAS, TX 75391-1304

MARC AARON SCHNEPPER
710 BRACKEN AVE
LAS VEGAS, NV 89104

MARC GARCIA MANZANARES
1083 SHADY CHARMER AVE
HENDERSON, NV 89052

MARC OPPENHEIMER
9750 PEACE WAY NO 1049
LAS VEGAS, NV 89147

MARGARET M CROMWELL
325 N GIBSON RD NO 1128
HENDERSON, NV 89014

MARGARET W TENG
8550 COYOTE PEAK
LAS VEGAS, NV 89117

MARI BETH GOODWIN
1709 WINNERS CUP DR
LAS VEGAS, NV 89117

MARIA E AMAYA
6842 INCA JAY ST
N LAS VEGAS, NV 89084

MARIA ELENA SANCHEZ
320 N 23 RD ST APT 111
LAS VEGAS, NV 89101

MARIA G CANO
1917 PINK ICE CT
LAS VEGAS, NV 89106

MARIA I RODRIGUEZ
4670 MONTERREY AVE
LAS VEGAS, NV 89121

MARIA ISABEL ORNELAS
10378 LINSEED KNOLL CT
LAS VEGAS, NV 89178

MARIA LEE SCHELLHASE
5280 CHOLLA CACTUS AVE
LAS VEGAS, NV 89141

MARICEL B RADOVAN
6474 ALOMAR AVE
LAS VEGAS, NV 89118

MARICHU M VILLANOS
9822 UPPSALLA AVE
LAS VEGAS, NV 89129

MARILYN DONDERO LOOP
CAMPAIGN
3724 EMERALD BAY CIR
LAS VEGAS, NV 89147

MARILYN J GIGLIO
6800 DORITA AVE NO 201
LAS VEGAS, NV 89108

MARINA M CALOVE
2433 E TROPICANA AVE NO 443
LAS VEGAS, NV 89121

MARK A POE
10427 HIGHLANDS RIVER ST
LAS VEGAS, NV 89141

MARK DESAULNIER FOR SENATE 200
1005 12TH ST NO H
SACRAMENTO, CA 95814

MARK DUNKESON
9628 GRAND ISLE LN
LAS VEGAS, NV 89144

MARK LAVOIE
2240 BOUTIQUE AVE
HENDERSON, NV 89044

MARK MADSEN ENGLESTEAD
4325 W ROME BLVD NO 3029
LAS VEGAS, NV 89084

MARK MCASEY
498 GRASSRANGE LN
HENDERSON, NV 89052

MARK RIEGELSBERGER
3455 ERVA V NO 208
LAS VEGAS, NV 89117

MARK RIEGELSBERGER

MARK THOMAS & COMPANY INC
1960 ZANKER RD
SAN JOSE, CA 95112

MARKO KUSTUDIA
1366 FRAGRANT SPRUCE AVE
LAS VEGAS, NV 89123

MARNIE S VANTINE
205 SILVER RINGS AVE
N LAS VEGAS, NV 89031

MARSHALL ALAN ASSOCIATES INC
5 W 37TH SR 8TH FL
NEW YORK, NY 10018

MARSHALL STEVENS INC
355 S GRAND AVE STE 1750
LOS ANGELES, CA 90071

MARVIN EVANS
580 KENERLLY ST
HENDERSON, NV 89015

MARY BETH EASTER
1263 SUMMER DAWN AVE
HENDERSON, NV 89014

MARY E ANTONACCI
8284 TIMELY TREASURES
LAS VEGAS, NV 89178

MARY F BAILEY
PO BOX 90905
HENDERSON, NV 89009

MARY SALAS FOR ASSEMBLY
921 11TH ST NO 904
SACRAMENTO, CA 95814

MASSMUTUAL FINANCIAL GROUP
PO BOX 371368
PITTSBURGH, PA 15250-7368

MASTERPIECE INDUSTRIES INC
4010 W ALI BABA LN NO F
LAS VEGAS, NV 89118

MASTERS
8221 W CHARLESTON BLVD STE 1
LAS VEGAS, NV 89117

MASTERS TUXEDO
8221 W CHARLESTON BLVD STE 1
LAS VEGAS, NV 89117

MASTROLUCA FOR AD 29
265 COPPER GLOW CT
HENDERSON, NV 89074

MATCH E BE NASH SHE WISH BAND
PATTAWATOMI INDIANS GUN LAKE
T
1743 142ND AVE STE 3PO BOX
DORR, MI 49323

MATTHEW C SMITH
1881 W ALEXANDER NO 1133
N LAS VEGAS, NV 89032

MATTHEW J SACCA
9521 TETON VISTA AVE
LAS VEGAS, NV 89117

MATTHEW L HEINHOLD
10719 GREY HAVENS CT
LAS VEGAS, NV 89135

MATTHEW MONTGOMERY WILSON
1333 GALLERY OAKS DR
LAS VEGAS, NV 89123

MATTHEW R SCHROEDER
2564 CALANQUES TER
HENDERSON, NV 89044

MATTHEW THOMPSON
3521 ALEPPO PINE ST
LAS VEGAS, NV 89129

MCINTOSH COMMUNICATIONS INC
4640 SO ARVILLE STE E
LAS VEGAS, NV 89103

MDC RESTAURANTS LLC
2275 SAMPSON AVE STE 201
CORONA, CA 92879-3402

MEAN MAGAZINE
6363 WILSHIRE BLVD STE 400
LOS ANGELES, CA 90048

MECOX GARDENS
919 N LA CIENEGA BLVD
LOS ANGELES, CA 90069

MECZKA MARKETING RESEARCH
5757 W CENTURY BLVD
LOBBY LEVEL
LOS ANGELES, CA 90045

MEDCOMP ADMINISTRATORS INC
9085 W POST RD NO 100
LAS VEGAS, NV 89148

MEETING PROFESSIONALS
INTERNAT
3030 LBJ FWY STE 1700
DALLAS, TX 75234-2759

MEETING PROFESSIONALS
INTERNAT
4455 LBJ FWY STE 1200
DALLAS, TX 75244

MELINDA K GENDREAU
230 ASH ST
HENDERSON, NV 89015

MELISSA A WARSTLER
2836 BRIAR KNOLL DR
HENDERSON, NV 89074

MELISSA CRISTINA MEJIA
3800 DALECREST DR NO 1052
LAS VEGAS, NV 89129

MELISSA LAURA SMITH
2233 RAMSGATE DR
HENDERSON, NV 89074

MELISSA WARSTLER

MELVIN D FIELDS
3829 PIPELINE ST
N LAS VEGAS, NV 89032

MERCED SUN STAR
PO BOX 739
MERCED, CA 95341

MERCURY L D O
3325 PEPPER LN
LAS VEGAS, NV 89120

MERRILL
CM 9638
ST PAUL, MN 55170-9638

MERRILL COMMUNICATIONS LLC
CM 9638
ST PAUL, MN 55170-9638

MERVIN J SIQUIAN
7269 CABALLO RANGE
LAS VEGAS, NV 89179

METLIFE
PO BOX 990019
HARTFORD, CT 06199-0019

METROPOLITAN LIFE INSURANCE CO
2701 QUEENS PLZ N
LONG ISLAND CITY, NY 11101

METROPOLITAN WEST ASSET
MANAGEMENT LLC
11766 WILSHIRE BLVD STE 1580
LOS ANGELES, CA 90025

METTLER TOLEDO INC
PO BOX 100682
PASADENA, CA 91189-0682

MFC GLOBAL INVESTMENT
MANAGEMENT
101 HUNTINGTON AVE NO H 6
BOSTON, MA 02199

MFS INVESTMENT MANAGEMENT
GAETAN POIRIER
500 BOYLSTON ST
LOBBY 3
BOSTON, MA 02116-3741

MGE
2643 COLLECTIONS CTR DR
CHICAGO, IL 60693

MGE UPS SYSTEMS
2643 COLLECTIONS CTR DR
CHICAGO, IL 60693

MGM GRAND HOTEL INC
FILE 50115
LOS ANGELES, CA 90074-0115

MICHAEL ANTONY
1724 DIAMOND OAKS CT
LAS VEGAS, NV 89117

MICHAEL BOKA
5104 DALE SCOTTY LN
LAS VEGAS, NV 89130

MICHAEL D PAULSON
2254 MORNING MESA
HENDERSON, NV 89052

MICHAEL FREDERICKS
5860 TUSCAN HILL CT
LAS VEGAS, NV 89141

MICHAEL GRISAR
11817 LOVE ORCHID LN
LAS VEGAS, NV 89138

MICHAEL J COURTNEY
8124 PACIFIC COVE DR
LAS VEGAS, NV 89128

MICHAEL JOSEPH PAVICICH
9050 W TROPICANA AVE NO 1149
LAS VEGAS, NV 89147

MICHAEL LESTRANGE
2168 SUNSET VISTA AVE
HENDERSON, NV 89052

MICHAEL MATTAROCCI
1934 CURTIS AVE
REDONDO BEACH, CA 90278

MICHAEL ONEILL
5471 BENTLEY AVE
LAS VEGAS, NV 89142

MICHAEL P LOMBARD
10325 LETTUCE LEAF ST
LAS VEGAS, NV 89183

MICHAEL POLLOCK GAMING
INDUSTR
2 DONOVAN RD
PENNINGTON, NJ 08534

MICHAEL R TONEY
2766 CHOKECHERRY AVE
HENDERSON, NV 89074

MICHAEL ROBERTSON
2406 MOONSTAR LN
HENDERSON, NV 89052

MICHAEL ROSENHOOVER

MICHAEL TATA FOUNDATION

MICHAEL W HULBURT
1837 BARREL OAK AVE
N LAS VEGAS, NV 89031

MICHAEL WEEKS
6412 QUANTUM LN
LAS VEGAS, NV 89130

MICHELE C QUINN FINE ART
ADVISORY LLC
620 SOUTH 7TH ST
LAS VEGAS, NV 89101

MICHELLE L HOWES
1592 SILVER GLEN AVE
LAS VEGAS, NV 89123

MICHELLE VAUGHT
6653 RUMBA CT
LAS VEGAS, NV 89139

MICROBILT CORPORATION
PO BOX 1473
ENGLEWOOD, CO 80150-1473

MICROSOFT CORPORATION
PO BOX 844510
DALLAS, TX 75284-4510

MIDRANGE PERFORMANCE GROUP
100 ARAPAHOE AVE STE 14
BOULDER, CO 80302

MIGUEL ANGEL GONZALEZ
3880 IDLEWOOD AVE
LAS VEGAS, NV 89115-5564

MIGUEL GONZALEZ

MIKE DUVALL FOR ASSEMBLY 2006
PO BOX 471
SACRAMENTO, CA 95814

MIKE IAMAIO
7312 BRASWELL DR
LAS VEGAS, NV 89128

MILBANK TWEED ETAL
1 CHASE MANHATTAN PLZ
NEW YORK CITY, NY 10005-1413

MILTON D HARRIS
10952 FISHER ISLAND ST
LAS VEGAS, NV 89141

MISSION INDUSTRIES
ATTN JERRY
1 WEST MAYFLOWER AVE
NORTH LAS VEGAS, NV 89030

MISSION INDUSTRIES NO 50
ATTN JERRY
1 WEST MAYFLOWER AVE
NORTH LAS VEGAS, NV 89030

MIVA INC
PO BOX 533240
ATLANTA, GA 30353-3240

MIZUHO BANK SWITZERLAND LTD
LOEWENSTRASSE 32
ZURICH,  08021
Switzerland

ML STRATEGIES LLC
701 PENNSYLVANIA AVE N W
WASHINGTON, DC 20004

MOBILESTORM INC
6565 SUNSET BLVD NO 200
LOS ANGELES, CA 90028

MOBIUS RISK GROUP LLC
THREE RIVERWAY STE 1700
HOUSTON, TX 77056

MODERN LUXURY MEDIA LLC
PO BOX 512808
LOS ANGELES, CA 91151-0808

MODULAR SPACE CORPORATION
12603 COLLECTION CTR DR
CHICAGO, IL 60693

MOMS IN BUSINESS NETWORK
5836 S PECOS RD
LAS VEGAS, NV 89120

MONA LISA COCUCCI
2167 HANDEL AVE
HENDERSON, NV 89052

MONARCH PROMOTIONS INC
4505 W HACIENDA STE W
LAS VEGAS, NV 89118

MONICA L REEVES
4782 BENECIA WY
LAS VEGAS, NV 89122

MONICA L TOBLER
4624 CHECKER WY
N LAS VEGAS, NV 89031

MONIKA R ECKERLY
2300 ROCK SPRINGS DR NO 1181
LAS VEGAS, NV 89128

MONKIWRENCH
381 WHISPERING TREE AVE
LAS VEGAS, NV 89183

MONTE STEPHENSON
7310 FALVO AVE
LAS VEGAS, NV 89131

MOODYS INVESTOR SERVICES
PO BOX 102597
ATLANTA, GA 30368-0597

MOORE WALLACE AN RR
DONNELLEY
PO BOX 730165
DALLAS, TX 75373-0165

MORENO & ASSOCIATES INC
300 S 4TH ST NO 1500
LAS VEGAS, NV 89101

MORGAN STANLEY INVESTMENT
MANAGEMENT
1221 AVE OF THE AMERICAS
NEW YORK, NY 10020

MORNING REPORT RESEARCH INC
PO BOX 1676
DOVER, DE 19903-1676

MPI MEETING PROFESSIONALS IN
3030 LBJ FWY STE 1700
DALLAS, TX 75234-2759

MS SENIOR NEVADA INC
5860 VIA MANIGUA
LAS VEGAS, NV 89120

MSA ENGINEERING CONSULTANTS
370 E WINDMILL LN STE 10
LAS VEGAS, NV 89123

MSLI GP
LOCKBOX 842467
1401 ELM ST 5TH FL
DALLAS, TX 75202

MULTI SERVICE
PO BOX 410435
KANSAS CITY, MO 64141-0435

MURPHY ELECTRIC
7155 BERMUDA RD STE A
LAS VEGAS, NV 89119

MUTUAL TRADING CO INC
2955 LINCOLN RD
LAS VEGAS, NV 89115

NANAS COOKIES & GIFTS INC
120 CENTRAL AVE WEST
PO BOX 465
CASCADE, MT 59421

NANCY L ROLINEK
2727 WATERTOWN CT
HENDERSON, NV 89052

NANCY LYNN MACDONALD
7123 S DURANGO RD NO 203
LAS VEGAS, NV 89113

NANOPTIX INC
699 CHAMPLAIN ST
DIEPPE, NB E1A 1P6
CA

NATHAN ADELSON HOSPICE
FOUNDAT
3391 BUFFALO DR
LAS VEGAS, NV 85234-4666

NATHAN C YOUNG
1700 ALTA DR 2104
LAS VEGAS, NV 89106

NATHAN F ALO
5518 CHALYCE LN
CHARLOTTE, NC 28270

NATHAN FROST

NATHAN L FROST
7224 TEALWOOD ST
LAS VEGAS, NV 89131

NATHANIEL E ROBINSON
2251 S FORT APACHE RD NO 3013
LAS VEGAS, NV 89117

NATIONAL ASSOC OF MINORITY CON
PO BOX 97552
LAS VEGAS, NV 89193-7552

NATIONAL ASSOCIATION OF
MINORITY CONTRACTORS
PO BOX 97552
LAS VEGAS, NV 89193-7552

NATIONAL CENTER FOR RESPONSIBL
1299 PENNSYLVANIA AVE NW STE
WASHINGTON, DC 20004

NATIONAL MOVING & STORAGE
4210 SOBB AVE
LAS VEGAS, NV 89118

NATIONAL PRINT GROUP INC
PO BOX 116424
ATLANTA, GA 30368-6424

NATIONAL RIFLE ASSOCIATION
ATTN LAW ENFORCEMENT
ACTIVITIE
11250 WAPLES MILL RD
FAIRFAX, VA 22030

NATIONAL STUDENT
CLEARINGHOUSE
PO BOX 601407
CHARLOTTE, NC 28260-1407

NATIONAL UNION AIGRM SPECIAL B
PO BOX 35657
NEWARK, NJ 07193-5657

NATIONWIDE INSURANCE CO
ONE NATIONWIDE PLZ
COLUMBUS, OH 43215-2220

NATIXIS NEW YORK BRANCH

NATS
NATIONAL AIR TRAFFIC SVR
H SCOTT OSBORNE HOUSE1 5 OSBOR
EDINBURGH,  EH12 5HG
SCOTLAND

NAV CANADA
MANAGER CORPORATE
ACCOUNTING
77 METCALFE ST
OTTAWA, ON K1P5L6
CA

NAWBO
9811 W CHARLESTON BLVD STE 2
LAS VEGAS, NV 89117

NAYLOR PUBLICATIONS
PO BOX 847865
DALLAS, TX 75284-7865

NCIPHER INC
92 MONTVALE AVE STE NO 4500
STONEHAM, MA 02180

NCR CORPORATION
14181 COLLECTIONS CTR DR
CHICAGO, IL 60693

NEDCO SUPPLY ELECTRICAL
WHOLES
4200 SPRING MTN RD
LAS VEGAS, NV 89102

NELLIE BEGLEY
2398 TREVOR WAY
MADERA, CA 93637

NELLY G LINDO
4329 STACEY AVE
LAS VEGAS, NV 89108

NERISA BRIDGES

NERISA R BRIDGES
10426 PRAIRIE MOUNTAIN AVE
LAS VEGAS, NV 89166

NES RENTALS
PO BOX 8500 1226
PHILADELPHIA, PA 19178-1226

NETAPP
ATTN ACCOUNTS RECEIVABLE
DEPT 33060 PO BOX 39000
SAN FRANCISCO, CA 94139-3060

NETWORK APPLICATIONS INC
9841 AIRPORT BLVD STE 1200
LOS ANGELES, CA 90045

NEVADA BEVERAGE COMPANY
FILE 50950
LOS ANGELES, CA 90074-0950

NEVADA BUSINESS JOURNAL
375 N STEPHANIE ST NO 2311
HENDERSON, NV 89014

NEVADA CHILD SEEKERS
2880 E FLAMINGO RD STE J
LAS VEGAS, NV 89121

NEVADA COMPRESSED GAS &
EQUIPM
1820 WESTERN AVE
LAS VEGAS, NV 89102

NEVADA DEPARTMENT OF
TAXATION
PO BOX 52609
PHOENIX, AZ 85072-2609

NEVADA DEPARTMENT OF
TAXATION
PO BOX 52674
PHOENIX, AZ 85072-2674

NEVADA DEPT OF TAXATION
ATTN BANKRUPTCY SECTION
555 E WASHINGTON AVE STE 1300
LAS VEGAS, NV 89101

NEVADA DISSEMINATION SERVICES

NEVADA ENERGY
PO BOX 30086
RENO, NV 89520-3086

NEVADA GAMING COMMISSION
TAX & LICENSE DIV
PO BOX 8004
CARSON CITY, NV 89702-8004

NEVADA GAMING COMMISSION
555 E WASHINGTON AVE STE 2600
LAS VEGAS, NV 89119

NEVADA GAMING COMMISSION
6890 SIERRA CTR PKWY STE 120
RENO, NV 89511

NEVADA GAMING CONTROL BOARD
555 E WASHINGTON AVE STE 2
LAS VEGAS, NV 89101

NEVADA GRAPHICS SYSTEMS
6601 WILD HORSE RD
LAS VEGAS, NV 89108

NEVADA GRAPHICS SYSTEMS LLC
6601 WILD HORSE RD
LAS VEGAS, NV 89108

NEVADA HIGHWAY PATROL
ATTN SOPHIA CRUZAN
4615 W SUNSET RD
LAS VEGAS, NV 89118

NEVADA LEGAL NEWS
930 S FOURTH ST NO 100
LAS VEGAS, NV 89101-6845

NEVADA MINORITY BUSINESS
COUNC
1785 E SAHARA AVE STE 360
LAS VEGAS, NV 89104

NEVADA PARTNERSHIP FOR
HOMELES
PO BOX 20135
LAS VEGAS, NV 89112

NEVADA POWER DBA NV ENERGY
PO BOX 30086
RENO, NV 89520-3086

NEVADA PUBLIC RADIO
1289 S TORREY PINES DR
LAS VEGAS, NV 89146

NEVADA RESORT ASSOCIATION
3773 HOWARD HUGHES PKWY NO 320
LAS VEGAS, NV 89169

NEVADA SENATE DEMOCRATS
2251 N RAMPART BLVD NO 341
LAS VEGAS, NV 89128

NEVADA SIGN COMPANY
7511 EASTGATE RDR
HENDERSON, NV 89011

NEVADA STATE COLLEGE
FOUNDATIO

NEVADA STATE TREASURER CHILD S
PO BOX 98513
LAS VEGAS, NV 89193-8513

NEVADA TAX INITIATIVES COMMITT
3773 HOWARD HUGHES PKWY NO 320
N
LAS VEGAS, NV 89169

NEVADA TITLE COMPANY
2500 N BUFFALO DR NO 150
LAS VEGAS, NV 89128

NEVADA UNCLAIMED PROPERTY
555 E WASHINGTON AVE STE 420
LAS VEGAS, NV 89101-1070

NEVADA WATER COMPANY LLC
6585 ESCONDIDO STE C
LAS VEGAS, NV 89119

NEW HORIZONS COMPUTER
7674 W LAKE MEAD BLVD NO 250
LAS VEGAS, NV 89128

NEW MARKET ADVISORS
2970 WEST SAHARA AVE STE
LAS VEGAS, NV 89102

NEW YORK STOCK EXCHANGE INC
BOX NO 4006
PO BOX 8500
PHILADELPHIA, PA 19178-4006

NEWMARKET INTERNATIONAL INC
PO BOX 845707
BOSTON, MA 02284-5707

NEWS THE DBA HBC PUBLICATIONS
INC
FILE 749057
LOS ANGELES, CA 90074-9057

NFPA
PO BOX 9689
MANCHESTER, NH 03108-9689

NIAGARA BOTTLING LLC
2560 E PHILADELPHIA
ONTARIO, CA 91761

NICHOLAS IPPOLITO III
3324 LINGO ST
LAS VEGAS, NV 89129

NICHOLAS JAMES LANGENFELD
11553 HADWEN LN
LAS VEGAS, NV 89135

NICK LANGENFELD

NIELSEN BUSINESS MEDIA INC
770 BROADWAY
NEW YORK, NY 10003

NIELSEN MEDIA RESEARCH
6255 SUNSET BLVD
LOS ANGELES, CA 90028

NIELSEN MERKSAMER PARRINELLO
1415 L ST STE 1200
SACRAMENTO, CA 95814

NINFA E VEGA
683 PORT TALBOT
LAS VEGAS, NV 89178

NO FAULT TECHNOLOGIES
PO BOX 2289
COSTA MESA, CA 92628-2289

NOMURA ASSET MANAGEMENT CO
LTD
MICHAEL CASINO
2 WORLD FINANCIAL CTR 17TH FL
NEW YORK, NY 10281-0097

NORDCON INVESTMENT
MANAGEMENT AG
ESPLANADE CALENBERGER 2 4
STADTPLAN, HANNOVER 30169
Germany

NORMA ROBLES
10006 MARDAGEN ST
LAS VEGAS, NV 89183

NORMAN C VILLAFANE
6021 OSPREY POINT AVE
LAS VEGAS, NV 89156

NORTH FORK RANCHERIA
PO BOX 929
NORTH FORK, CA 93643

NORTHERN TRUST GLOBAL
INVESTMENTS
50 S LA SALLE ST
CHICAGO, IL 60603

NORTHSTAR TRAVEL MEDIA LLC
PO BOX 34445
NEWARK, NJ 07189-4445

NORTHWESTERN INVESTMENT
MANAGEMENT CO
JEROME R BAIER
720 EAST WISCONSIN AVE
MILWAUKEE, WI 53233

NSCPA
5250 NEIL RD STE 205
RENO, NV 89502

NURIA G SANCHEZ DE LINK
161 PIONEER PEAK PL
LAS VEGAS, NV 89138

NV ENERGY
PO BOX 30086
RENO, NV 89520-3086

NV MINORITY BUSINESS COUNCIL
1785 E SAHARA AVE STE 360
LAS VEGAS, NV 89104

NV POWER
PO BOX 30086
RENO, NV 89520-3086

NYS HIGHER EDUCATION SERVICE
CORP
PO BOX 1290
NEWARK, NJ 07101-1290

NYSE
BOX NO 4006
PO BOX 8500
PHILADELPHIA, PA 19178-4006

O C TANNER RECOGNITION
1930 SOUTH STATE ST
SALT LAKE CITY, UT 84115

O C TANNER RECOGNITION CO

OAKDALE POST AUDIO INC
3329 S EASTERN AVE
LAS VEGAS, NV 89109

OAKTREE CAPITAL MANAGEMENT
SKARDON F BAKER AARON
BENDIKSON
333 SOUTH GRAND AVE 28TH FL
LOS ANGELES, CA 90071

OC TANNER
1930 SOUTH STATE ST
SALT LAKE CITY, UT 84115

OCCIDENTAL ENERGY MARKETING
INC
PO BOX 842292
DALLAS, TX 75284-2292

ODWALLA INC
FILE 74155
PO BOX 60000
SAN FRANSCISCO, CA 94160

OFELIA SMITH PLESA
7495 W CHARLESTON BLVD NO 6
LAS VEGAS, NV 89117

OFFICE DEPOT
PO BOX 70025
LOS ANGELES, CA 90074-0025

OFFICE DEPOT BUSINESS SERVIC
PO BOX 70025
LOS ANGELES, CA 90074-0025

OFFICE MAX
LAS VEGAS, NV 89121

OFFICE OF THE REGIONAL COUNSEL
ORC 3
ATTN LEWIS MALDONADO
US EPA REGION 9 BANKRUPTCY
CONTACT
75 HAWTHORNE ST
SAN FRANCISCO, CA 94105

OFFICE OF THE UNITED STATES
TRUSTEE
ATTN AUGUST B LANDIS
300 LAS VEGAS BLVD S STE 4300
LAS VEGAS, NV 89101

OFFICE OF THE WATER MASTER
290 SOUTH ARLINGTON AVE
RENO, NV 89501

OFFICEMAX
75 REMITTANCE DR NO 2698
CHICAGO, IL 60675-2698

OHIO PERS
277 E TOWN ST
COLUMBUS, OH 43215-4642

OLIVE CREST
6148 W SAHARA AVE
LAS VEGAS, NV 89146

OLIVIA C AUSTRIA
304 MOONLIGHT GLOW AVE
N LAS VEGAS, NV 89032

OMNI IDENTITY INC
ATTN ERIC STOTZ
499 N CANON DR 4TH FL
BEVERLY HILLS, CA 90210

OMNITURE INC
DEPT CH 17426
PALATINE, IL 60055-7426

ONE3GROUP
133 E WARM SPRINGS RD STE 101
LAS VEGAS, NV 89119

ONETIME COM INC
1600 ROSECRANS AVE BLD 6 B 2N
MANHATTAN BEACH, CA 91401

OPENHEIMER FUNDS INC
EBIN PERISON
111 N SEPULVEDA BLVD STE 310
MANHATTAN BEACH, CA 90266

OPPENHEIMER
10880 WILSHIRE BLVD 24TH FL
LOS ANGELES, CA 90024

OPPENHEIMERFUNDS INC
12100 E ILIFF AVE STE 300
AURORA, CO 80014

OPPORTUNITY VILLAGE
6300 WEST OAKEY
LAS VEGAS, NV 89146

OPPORTUNITY VILLAGE ARC INC
8076 W SAHARA STE A
LAS VEGAS, NV 89117

OPSWARE INC
599 N MATHILDA AVE
SUNNYVALE, CA 94085

ORACLE USA INC
PO BOX 71028
CHICAGO, IL 60694-1028

ORGANIZATIONAL CONCEPTS INTL
730 SECOND AVE S STE 730
MINNEAPOLIS, MN 55402

ORIGINAL SOFTWARE INC
601 OAKMONT LN NO 170
WESTMONT, IL 60559

ORKIN INC
8390 S 4TH ST
HENDERSON, NV 89015-6621

ORRIN HENRY SHEARER
9420 HERSHEY LN
LAS VEGAS, NV 89134

OTIS
PO BOX 730400
DALLAS, TX 75373-0400

OTIS ELEVATOR
PO BOX 730400
DALLAS, TX 75373-0400

OUNDREA P WRIGHT
991 BLOSSOM MEADOWS ST
HENDERSON, NV 89052

OUTWEST MEAT CO
300 W BONANZA RD
LAS VEGAS, NV 89106

OVERTURE SURVICES INC
YAHOO SEARCH MARKETING
PO BOX 89 4147
LOS ANGELES, CA 90189-4147

OWENS IMAGING
4240 MYSTERY CT
SPARKS, NV 89436

OXFORD GLOBAL RESOURCES INC
PO BOX 3256
BOSTON, MA 02241

OXY WEST LLC
PO BOX 842292
DALLAS, TX 75284-2292

P & S METALS & SUPPLY CO
5160 S ROGERS ST
LAS VEGAS, NV 89118

P R PLUS
289 PILOT RD STE B
LAS VEGAS, NV 89119

PA SCDU
PO BOX 69112
HARRISBURG, PA 17106-9112

PABLO GATTI
9504 COUNTRY WINE CT
LAS VEGAS, NV 89129

PACE COMMUNICATIONS
PO BOX 60014
CHARLOTTE, NC 28260

PACER SERVICE CENTER
PO BOX 70951
CHARLOTTE, NC 28272-0951

PACIFIC GAS AND ELECTRIC COMPA
PO BOX 997300
SACRAMENTO, CA 95899-7300

PACIFIC INVESTMENT
MANAGEMENT CO LLC
550 W C ST
SAN DIEGO, CA 92101

PACIFIC SEAFOOD LAS VEGAS INC
PO BOX 842757
BOSTON, MA 02284-2757

PACRIM LINKS INC DBA VIASCOPE
3807 WILSHIRE BLVD NO 1011
LOS ANGELES, CA 90010

PADILLA FOR SENATE
2730 WILSHIRE BLVD NO 505
SANTA MONICA, CA 90403

PAGE MARIE ZUNIGA
9373 MOCK HEATHER ST
LAS VEGAS, NV 89178

PALCONSULTING
7755 EL PARQUE AVE
LAS VEGAS, NV 89117

PALTRONICS INC
1145 PALTRONICS CT
CRYSTAL LAKE, IL 60014

PAMELA C SHERMAN
9828 SEDONA SHRINE AVE
LAS VEGAS, NV 89148

PAMELA K ERICKSON
202 ROXBOROUGH ST
HENDERSON, NV 89074

PAMELA RAY MC DANIEL
9137 EAGLE RIDGE DR
LAS VEGAS, NV 89134

PAMMY SALAS GUMATAOTAO
5311 PIONEER AVE NO 104
LAS VEGAS, NV 89146

PAPERLESS CONCEPTS LLC
4040 N DECATUR BLVD
LAS VEGAS, NV 89130

PAR 3 LANDSCAPE & MAINTENANCE
4610 WYNN RD
LAS VEGAS, NV 89103

PAR SPRINGER MILLER SYSTEMS IN
782 MOUNTAIN RD
PO BOX 1547
STOWE, VT 05672

PARADIGM PURCHASING
885 ROSEBERRY DR
LAS VEGAS, NV 89138

PARADISE AVIATION OWNERS ASSN
COMMERCE CRG
3800 S HOWARD HUGHES PKWY NO
120
LAS VEGAS, NV 89169

PARC ENVIRONMENTAL
PO BOX 10077
FRESNO, CA 93745-0077

PARSONS BEHLE & LATIMER
50 W LIBERTY ST STE 750
RENO, NV 89501

PASSKEY SYSTEMS
4395 POLARIS AVE
LAS VEGAS, NV 89103

PAT ADAMSON

PAT TOWNSEND

PATCHINS & PARTNERS LLC
4017 HIGHLAND CASTLE CT
LAS VEGAS, NV 89129

PATRICE E RAY
7340 W RUSSELL RD NO 1020 BLDG 5
LAS VEGAS, NV 89113

PATRICIA A OSMANSKI
7100 PIRATES COVE RD NO 1018
LAS VEGAS, NV 89145

PATRICIA A PANCOAST
2950 N GREEN VALLEY PKWY NO 913
HENDERSON, NV 89014

PATRICIA A TOWNSEND
2203 ARMACOST DR
HENDERSON, NV 89074

PATRICIA ARMOCIDA
7512 MEZZANINE VIEW AVE
LAS VEGAS, NV 89178

PATRICIA D CARNEY
1340 ALLEGHENY MOON TER NO 3
HENDERSON, NV 89002

PATRICIA J TOTH
2536 BELGREEN ST
LAS VEGAS, NV 89135

PATRICK D ADAMSON
2999 AMERICAN FORK PL
LAS VEGAS, NV 89156

PATRICK TOWNSEND & ASSOCIATES
406 LEGION WAY SE STE 300
OLYMPIA, WA 98501

PATTON BOGGS LLP
ATTORNEYS AT LAW
2550 M ST N W
WASHINGTON, DC 20037

PATTY A OLIVA
PO BOX 400404
LAS VEGAS, NV 89140

PAUL DENORIO
721 MOOONLIGHT MESA DR
HENDERSON, NV 89011

PAUL HEGYI FOR ASSEMBLY
PO BOX 276241
SACRAMENTO, CA 95827

PAUL M NITCH
8393 HIDDEN HILLS DR
LAS VEGAS, NV 89123

PAUL R ROSE
733 SARI DR
LAS VEGAS, NV 89110

PAUL T SCOTT
8232 CHARLES TURK DR
LAS VEGAS, NV 89145

PAULA E TILLEY COMBS
2338 N LOS FELIZ ST
LAS VEGAS, NV 89156

PAULA J KERRO
1830 S UPLAND AVE
PAHRUMP, NV 89048

PAULINE S HOOVER
4524 DAWN PEAK ST
LAS VEGAS, NV 89129

PAULY M VANDER CICA
278 PEAR MEADOW ST
HENDERSON, NV 89012

PC MALL
FILE 55327
LOS ANGELES, CA 90074

PCAOB

PCMA SERVICES INC
35215 EAGLE WAY
CHICAGO, IL 60678-1352

PEGGY A TARANTO
4413 BUCKING BRONCO RD
N LAS VEGAS, NV 89032

PENA LAWN MAINTENANCE
PO BOX 620085
LAS VEGAS, NV 89162

PENNY A FUSSELL
6266 KATELLA AVE
LAS VEGAS, NV 89118

PENTON MEDIA INC
2105 RELIABLE PKWY
CHICAGO, IL 60686

PEPSI COLA COMPANY
A DIVISION OF PEPSICO INC
PO BOX 75948
CHICAGO, IL 60675-5948

PEPSI COLA COMPANY
PO BOX 841828
DALLAS, TX 75284-1828

PETER E DI SILVESTRI
1627 HINSON ST
LAS VEGAS, NV 89102

PETER LARSON
6105 E SAHARA AVE NO 14
LAS VEGAS, NV 89142

PETERS ENGINEERING GROUP
PO BOX 3738
CLOVIS, CA 93613

PETRA C WARD
4905 RICKY RD
LAS VEGAS, NV 89130

PETTY CASH

PETTY CASH SHAWN CARDINAL

PFEIL & HOLING
58 15 NORTHERN BLVD
WOODSIDE, NY 11377

PHOENIX STAFF
1850 NORTH CENTRAL STE 950
PHOENIX, AZ 85004

PHOTOTECHNIK INTERNATIONAL
5869 PROSPECTOR TRL
LAS VEGAS, NV 89118

PICTET & CIE EUROPE SA
LUXEMBOURG
60 ROUTE DES ACACIAS
GENEVA, CH 1211 73
Switzerland

PIES UNLIMITED
9310 SUNCITY BLVD NO 104
LAS VEGAS, NV 89134

PILOTHOUSE CONSULTING INC
5045 HAVEN PL STE 205
DUBLIN, CA 94568

PINNACLE ENERGY SERVICES INC
4434 SHADY HOLLOW STE A
NORTH LAS VEGAS, NV 89031

PIPER RUDNICK
DLA PIPER US LLP
PO BOX 64029
BALTIMORE, MD 21264-4029

PITNEY BOWES
PO BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES GLOBAL FINANCIAL
PO BOX 856460
LOUISVILLE, KY 40285-6460

PITNEY BOWES INC
PO BOX 856390
LOUISVILLE, KY 40285-6390

PITNEY BOWES SOFTWARE
PO BOX 856460
LOUISVILLE, KY 40285-6460

PIXEL VISION PRODUCTIONS
4600 E SUNSET RD NO 253
HENDERSON, NV 89014

PLACER COUNTY TAX COLLECTOR
PO BOX 7790
AUBURN, CA 95604-7790

PLANTRONICS
BANK OF AMERICA ILL LOCKBOX
PO BOX 98024
CHICAGO, IL 60693

PLATINUM ADVISORS
1215 K ST STE 1150
SACRAMENTO, CA 95814

PLUMBING PARTS CO
2710 E COCONINO DR
CHANDLER, AZ 85249

POKER PLAYER HOLDING COMPANY
ATTN MARIE JONES
12121 WILSHIRE BLVD STE 122
LOS ANGELES, CA 90025

POLLSTAR
4697 WEST JACQUELYN AVE
FRESNO, CA 93722

PORT AUTHORITY OF NY & NJ
PO BOX 95000 1523
PHILADELPHIA, PA 19195-1523

POSTMASTER
UNITED STATES POSTAL SERVICE
1001 E SUNSET RD
LAS VEGAS, NV 89199-9600

POSTMASTER USPS
1001 E SUNSET
LAS VEGAS, NV 89199

PPM AMERICA INC
JOEL KLEIN JAMES LEDA
750 LEXINGTON AVE
NEW YORK, NY 10022

PRAML
PO BOX 98079
LAS VEGAS, NV 89193

PRECISION COMPASS CALIBRATORS
PO BOX 7307
SURPRISE, AZ 85374-0105

PREFERRED HOTEL GROUP
38999 EAGLE WAY
CHICAGO, IL 60678-1389

PREMIER DEF COMP

PREMIER MEAT COMPANY
PO BOX 58183
VERNON, CA 90058

PREMIER TRUST OF NEVADA INC
2700 WEST SAHARA AVE STE 300
LAS VEGAS, NV 89102

PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA 30384-4351

PREPAID ALLIANCE INC
8250 HAVEN ST
LAS VEGAS, NV 89123

PRESTIGE RESORTS & DESTINATION
700 EAST LAKE ST 2ND FL
WAYZATA, MN 55391

PRESTIGE TRAVEL
6175 SPRING MOUNTAIN RD
LAS VEGAS, NV 89146

PRESTIGE TRAVEL
6175 SPRING MOUNTAIN RD
LAS VEGAS, NV 89146-8802

PRIDE PRINTING LLC
7501 E MONTE CRISTO AVE
SCOTTSDALE, AZ 85260

PRIDEVEL CONSULTING LLC
387 SHUMAN BLVD STE 205 W
NAPERVILLE, IL 60563

PRINCIPAL FINANCIAL GROUP
ATTN ANN MAIN
711 HIGH ST
DES MOINES, IA 50392-0102

PRINCIPAL LIFE INS DBA PRINCIP
ATTN ANN MAIN
711 HIGH ST
DES MOINES, IA 50392-0102

PRINTING & MAILING SOLUTIONS
PO BOX 94076
LAS VEGAS, NV 89193-4076

PRIORITY STAFFING USA INC
PO BOX 1706
SCOTTSDALE, AZ 85252-1706

PRISCA B REYES CLIPPER
404 EVERSTON CIR
LAS VEGAS, NV 89123

PROBLEM GAMBLING CENTER
2330 PASEO DEL PRADO STE C 109
LAS VEGAS, NV 89102

PRODATA COMPUTER SERVICES
2809 SOUTH 160TH ST STE
STE 406
OMAHA, NE 68130

PRODUCTIVE SOLUTIONS
59 DAMONTE RANCH PKWY NO B 339
RENO, NV 89521

PROFILE DISPLAY
PO BOX 23780
CHARLOTTE, NC 28227-0272

PROGRAMMERS PARADISE INC
PO BOX 36257
NEWARK, NJ 07188-6257

PROGRESSIVE BUSINESS PUBLICATI
370 TECHNOLOGY DR PO BOX 3
MALVERN, PA 19355-0719

PROGRESSIVE BUSINESS
PUBLICATIONS
370 TECHNOLOGY DR PO BOX 3
MALVERN, PA 19355-0719

PROGRESSIVE GOURMET
PO BOX 55598
BOSTON, MA 02205

PRSA
33 MAIDEN LN 11TH FL
NEW YORK, NY 10038-5050

PRUDENTIAL
PO BOX 856138
LOUISVILLE, KY 40285

PRUDENTIAL INVESTMENT
MANAGEMENT
TERENCE WHEAT PARAG PANDYA
2 RAVINA DR STE 400
ATLANTA, GA 30346

PUBLIC OPINION STRATEGIES LLC
214 NORTH FAYETTE ST
ALEXANDRIA, VA 22314

PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042

PURCHASE POWER PITNEY BOWES
PO BOX 856042
LOUISVILLE, KY 40285-6042

PUTNAM INVESTMENTS
MATT BEAGLE
1 POST OFFICE SQ
BOSTON, MA 02109

PYATT & SILVESTRI & HANLON
701 BRIDGER STE 600
LAS VEGAS, NV 89101

PYRAMIS GLOBAL ADVISORS LLC
53 STATE ST
BOSTON, MA 02109

PYRO COMBUSTION AND CONTROLS
I
2969 S HIGHLAND DR
LAS VEGAS, NV 89109

QAMARAH R ENGRAM
2709 COVENTRY GREEN AVE
HENDERSON, NV 89074

QGAC INC
3710 N LAMAR STE 300
AUSTIN, TX 78705

QUALITY MECHANICAL
CONTRACTORS
3175 WESTWOOD DR
LAS VEGAS, NV 89109

QUEENSMITH COMMUNICATIONS
30 S QUAKER LN STE 300
ALEXANDRIA, VA 22314

QUEST
PO BOX 740709
ATLANTA, GA 30374-0709

QUESTEX MEDIA GROUP INC DBA PR
PO BOX 504166
ST LOUIS, MO 63150-4166

QUINN EMANUEL URQUHART
OLIVER & HEDGES
865 S FIGUEROA ST 10TH FL
LOS ANGELES, CA 90017

R & R PARTNERS INC
900 S PAVILLION CTR DR STE 100
LAS VEGAS, NV 89144

R H DONNELLEY PUBLISHING & AD
8400 INNOVATION WAY
CHICAGO, IL 60682-0084

R SYSTEMS INTERNATIONAL LTD
ATTN VINAY NS BEHL
5000 WINDPLAY DR STE 5
EL DORADO HILLS, CA 95762

RACHEL M MORTON
6263 ALLSPICE CT
LAS VEGAS, NV 89142

RACHEL MORTON

RACHELLE MARIE MCCLURE
1121 CHRISTOPHER VIEW AVE
N LAS VEGAS, NV 89032

RACING CONSULTING GROUP
770 N SILVER SPRINGS BLVD NO 112
WICHITA, KS 67212

RAGGIO SENATE CAMPAIGN
ACCOUNT
PO BOX 281
RENO, NV 89504

RALPH DILANDRI DELI PROVISIONS
LTD
4270 W TECO
LAS VEGAS, NV 89118

RALPH M SCHRADER
1420 IBIZO ST
LAS VEGAS, NV 89117

RANDALL E PUCKETT
109 JANICE ESTELLE DR
LAS VEGAS, NV 89107

RANDALL FINK
10161 QUILT TREE ST
LAS VEGAS, NV 89183

RAPID COMPUTER SUPPLIES
4275 E SAHARA NO 5
LAS VEGAS, NV 89104

RAYMOND A GAMBARDELLA
10756 OAK SHADOW AVE
LAS VEGAS, NV 89144

RAYMOND J DEMMAN
PO BOX 60057
LAS VEGAS, NV 89160

RAYMOND R FRANKULIN
8930 LAS MONTANAS
LAS VEGAS, NV 89147

RAYMOND W TANNER
4559 SILVER PEAK ST
LAS VEGAS, NV 89103

RBC ASSET MANAGEMENT INC
ROYAL TRUST TOWER
PO BOX 7500 STATION A
TORONTO, ON M5W 1P9
Canada

RBF CONSULTING
8335 W FLAMINGO RD STE 100
LAS VEGAS, NV 89147

RE ELECT FIONA MA
1127 11TH ST NO 606
SACRAMENTO, CA 95814

RE ELECT SUSAN GERHARDT
ASSEMB
2245 N GREEN VALLEY PKWY NO 512
HENDERSON, NV 89014

REAL MEDICINE INC

REBEL COMMUNICATIONS LLC
7265 DEAN MARTIN DR NO 170
LAS VEGAS, NV 89118

RED GATE SOFTWARE LTD
NEWNHAM HOUSE CAMBRIDGE
BUSIN
CAMBRIDGE,  CB4 0WZ
UK

RED ROCK
PO BOX 370579
LAS VEGAS, NV 89134

RED ROCK COUNTRY CLUB
2250 A RED SPRINGS DR
LAS VEGAS, NV 89135

REED T BLUMSTEIN
9429 SUNDIAL DR
LAS VEGAS, NV 89134

REFRIGERATION SUPPLIES DIST
26021 ATLANTIC OCEAN DR
LAKE FOREST, CA 92630-8831

REGAL CINEMEDIA
C O CBO FULLFILLMENT
7132 REGAL LN
KNOXVILLE, TN 37918

REGAL CINEMEDIA
7132 REGAL LN
KNOXVILLE, TN 37918

REGAL ENTERTAINMENT GROUP
2300 PASEO VERDE PKWY
HENDERSON, NV 89012

REGINA L GRAY BROTHERS
4537 SUN VISTA DR
LAS VEGAS, NV 89104

REGINA RUTH RUSSELL
1500 E KAREN AVE NO 240
LAS VEGAS, NV 89169

REINALDO SANCHEZ GRANADOS
1826 FALLING TREE
N LAS VEGAS, NV 89031

RELIAPON POLICE PRODUCTS INC
3112 SEABORG AVE STE C
VENTURA, CA 93003

RENITA WILLIS
5855 VALLEY DR UNIT 1026
N LAS VEGAS, NV 89031

RENO SPARKS CHAMBER OF
COMMERCE
ATTN CHERYL HEARN
PO BOX 3499
RENO, NV 89505

REPUBLIC SERVICES
PO BOX 98508
LAS VEGAS, NV 89193-8508

REPUBLIC SERVICES
PO BOX 78040
PHOENIX, AZ 85062-8040

RESEARCH IN MOTION
CORPORATION
12432 COLLECTIONS CTR DR
CHICAGO, IL 60693

RESOURCES GLOBAL
PROFESSIONALS
RC MANAGEMENT GROUP
17101 ARMSTRONG AVE
IRVINE, CA 92614

RESTAURANT NEWS MAGAZINE
PO BOX 5019
BRENTWOOD, TN 37024-9400

REUTERS RESEARCH INC
GENERAL POST OFFICE
PO BOX 26803
NEW YORK, NY 10087-6803

REYNA OCHOA
3970 E WYOMING AVE
LAS VEGAS, NV 89104

RGIS INVENTORY SPECIALISTS
PO BOX 77631
DETROIT, MI 48277

RHONDA R LAMM
6623 PEACHTREE LN
LAS VEGAS, NV 89103

RHR CONSULTING ENGINEERS
3711 REGULUS AVE
LAS VEGAS, NV 89102

RICHARD A HOSHAL
9965 CAPE MAY ST
LAS VEGAS, NV 89141

RICHARD A VADNAIS
9528 AMBER VALLEY LN
LAS VEGAS, NV 89134

RICHARD APP ST JEAN

RICHARD J HASKINS
9325 TOURNAMENT CANYON DR
LAS VEGAS, NV 89144

RICHARD J VAN RHYN
1157 MONTERA GREENS AVE
LAS VEGAS, NV 89123

RICHARD QUIZON
8777 W MAULE AVE NO 2160
LAS VEGAS, NV 89148

RICHARD VIERKANDT
501 E LAKE MEAD PKWY NO 2513
HENDERSON, NV 89015

RIGHT ANSWERS INC
PO BOX 83195
WOBURN, MA 01813-3195

RIM SOLUTIONS LLC
7380 EASTGATE RD STE 130
HENDERSON, NV 89015

RINGSIDE INC
14865 WEST 105TH ST
LENEXA, KS 66215

RITA D FREDERITO
9933 TRADITION CREEK AVE
LAS VEGAS, NV 89149

RITA K LOCKWOOD
6728 WALLA WALLA DR
LAS VEGAS, NV 89107

RITZ ENTERPRISES
369 N FRONTAGE RD STE A 11
FORSYTH, GA 31029

RIVIERA BROADCAST GROUP LLC
KOAS FM
2725 E DESERT INN RD STE 180
LAS VEGAS, NV 89121

RIVIERA BROADCAST GROUP LLC
KVGS FM
2725 E DESERT INN RD NO 108
LAS VEGAS, NV 89121

ROBERT A KARN & ASSOC
707 BECK AVE
FAIRFIELD, CA 94533

ROBERT A ROSETTE PC
565 W CHANDLER BLVD STE 212
CHANDLER, AZ 85225-7537

ROBERT BRASE
9501 W SAHARA AVE NO 2213
LAS VEGAS, NV 89117

ROBERT COLEMAN

ROBERT D COLEMAN
3654 GERRI BAY LN
LAS VEGAS, NV 89147

ROBERT DIVSALAR
10224 TAIT ST
LAS VEGAS, NV 89178

ROBERT E LEWIS
C O LEWIS OPERATING CO
5240 POLARIS AVE
LAS VEGAS, NV 89118

ROBERT EMMET MURRAY
11000 EASTERN AVE APT 418
HENDERSON, NV 89052

ROBERT G MCFARLAND
2444 RUE BIENVILLE WY
HENDERSON, NV 89044

ROBERT HALF TECHNOLOGY
FILE 73484
PO BOX 60000
SAN FRANCISCO, CA 94160-3484

ROBERT J COLLETTE
9861 BIG WINDOW ST
LAS VEGAS, NV 89178

ROBERT J DE FRODA
7104 BIG ROCK CIR
LAS VEGAS, NV 89129

ROBERT J FERNANDEZ
2251 S FORT APACHE NO 3072
LAS VEGAS, NV 89117

ROBERT J KUNKLE
10289 PLACID ST
LAS VEGAS, NV 89183

ROBERT L BURKETT
7216 DALE GROVE DR
LAS VEGAS, NV 89129

ROBERT L FUGATE
3452 MODENA CIR
LAS VEGAS, NV 89120

ROBERT M RISDON
9004 BALLAD AVE
LAS VEGAS, NV 89129

ROBERT R PALMORE
230 ASH ST
HENDERSON, NV 89015

ROBERT W BURKHOLDER
5353 S JONES NO 1072
LAS VEGAS, NV 89118

ROBERT W FOSS
6440 SHINING SAND AVE
LAS VEGAS, NV 89142

ROBERT W HARRIS
1221 GROVE PARK ST
HENDERSON, NV 89002

ROMAN R PADILLA
PO BOX 778301
HENDERSON, NV 89077

RON CALDERON SENATE 2010
7550 PECOS ST
SLOUGHHOUSE, CA 95683

RONALD CIGNA
1350 W HORIZON RIDGE PKWY NO
1623
HENDERSON, NV 89012

RONALD D REYNOLDS
1100 CLOUDY DAY DR
HENDERSON, NV 89074

ROSE M ETHIER
5454 RAMIREZ ST
N LAS VEGAS, NV 89031

ROSELINE L OLSON
2725 S NELLIS NO 2023
LAS VEGAS, NV 89121

ROSEMARIE E CARLO
1383 SHADOW HAVEN LN
LAS VEGAS, NV 89183

ROSEMARIE M DISANZA
10389 SMOKEMONT CT
LAS VEGAS, NV 89129

ROSETTA STONE

ROSS COMMUNICATIONS LLC
226 DRYSDALE CIR
HENDERSON, NV 89074

ROSS WILKINSON
2268 E HACIENDA AVE
LAS VEGAS, NV 89119

ROTH STAFFING COMPANIES LP
FILE 50988
LOS ANGELES, CA 90074-0988

ROUSE HENDRICKS GERMAN MAY
PC
ONE PETTICOAT LN BUILDING
1010 WALNUT STE 400
KANSAS CITY, MO 64106

ROYAL PRINTING
3390 SOUTH VALLEY VIEW BLVD
LAS VEGAS, NV 89102-8208

RR CCR HOLDINGS LLC
7900 W SHARA AVE STE 100
LAS VEGAS, NV 89117

RS ANALYSIS INC
1035 SUNCAST LN NO 130
EL DORADO HILLS, CA 95760

RS INVESTMENTS
7 HANOVER SQ STE 900
NEW YORK, NY 10004

RSVP PARTY RENTALS INC
4445 S VALLEY VIEW BLVD STE NO
LAS VEGAS, NV 89103

RTC

RUDS INC DBA MANAGEMENT
TECHNO
9941 WEST JESSAMINE ST
MIAMI, FL 33157

RUSH PRESS INC
3553 CALIFORNIA ST
SAN DIEGO, CA 92101

RUSS BOGH LEADERSHIP
COMMITTEE
PO BOX 1565
OAKDALE, CA 95361

RUSSELL S SZABADOS
8700 MAGNOLIA RIDGE AVE
LAS VEGAS, NV 89134-0334

RUTH M CARDENAS
5400 S MARYLAND PKWY NO 1
LAS VEGAS, NV 89119

RW SMITH & CO
PO BOX 51847
LOS ANGELES, CA 90051-6147

RYAN D DAVID
6929 GRACEFUL CLOUD AVE
HENDERSON, NV 89015

RYAN ERWIN ASSOCIATES
1015 S CIMARRON RD
LAS VEGAS, NV 89145

RYAN L NAGUIAT
5150 E SAHARA AVE NO 282
LAS VEGAS, NV 89142

RYAN T HUGHES
7509 HEATHER KNOLL CIR
LAS VEGAS, NV 89129

SAFARI FLORIST
2409 N RAINBOW BLVD
LAS VEGAS, NV 89108

SAFE ELECTRONICS INC
2441 WESTERN AVE
LAS VEGAS, NV 89102-4815

SAFESTONE
1364 WELSH RD STE B1
NORTH WALES, PA 19454

SAFETY KLEEN
PO BOX 7170
PASADENA, CA 91109-7170

SAFETY NATIONAL CASUALTY

SAFIRROSETTI
DEPT AT 952056
ATLANTA, GA 31192-2056

SAFLOK
31750 SHERMAN AVE
MADISON HEIGHTS, MI 48071

SAGE SOFTWARE INC
PO BOX 404927
ATLANTA, GA 30384-4927

SAHARA PLAZAS LLC
1260 N DUTTON AVE STE 270
SANTA ROSA, CA 95401

SALESTRAQ
9101 ALTA DR NO 1406
LAS VEGAS, NV 89135

SALLIE Y WEBER
284 CANYON SPIRIT DR
HENDERSON, NV 89012

SAM SHAD PRODUCTIONS
PO BOX 10853
RENO, NV 89510

SAMAR CHRISTINE HATEM
1305 SWANBROOKE DR
LAS VEGAS, NV 89144

SAMPSEL PRESTON INC
5850 POLARIS STE 1300
LAS VEGAS, NV 89118

SAMUEL A ALESSI JR
216 LOTUS BLOSSOM CT
LAS VEGAS, NV 89145

SAMUEL F PONTIER JR
9421 VALLEY HILLS AVE
LAS VEGAS, NV 89134

SAMUEL I FLORES
1821 BADEN DR
LAS VEGAS, NV 89142

SANDRA A COWIN
4756 SAND HAWK CT
LAS VEGAS, NV 89129

SANDRA A ZENKEL
4701 E SAHARA NO 303
LAS VEGAS, NV 89104

SANDRA G ZEH
1114 MONARCH MYSTIC AVE
N LAS VEGAS, NV 89031

SANTA MONICA AIRPORT
3223 DONALD DOUGLAS LOOP
SOUTH STE 3
SANTA MONICA, CA 90405

SANTA MONICA SEAFOOD CO
18531 BROADWICK ST
RANCHO DOMINGUEZ, CA 90220

SANYA BANDIT
9457 LAS VEGAS BLVD NO 154
LAS VEGAS, NV 89123

SARAH M K OCHMANN
2200 S FORT APACHE RD 2095
LAS VEGAS, NV 89117

SAVINO AMOIA
8013 VERDE SPRINGS DR
LAS VEGAS, NV 89128

SAVINO AMOIA

SAY CHEESECAKE
3720 W TROPICANA STE 1
LAS VEGAS, NV 89103

SCHLICHMAYER GINA
914 WILD WEST DR
HENDERSON, NV 89002

SCHUMACHER FOR JUSTICE
6100 ELTON AVE STE 1000
LAS VEGAS, NV 89107

SCOTT A MCCARTER
9010 FIREBRAND CT
HENDERSON, NV 89074

SCOTT A RINGLER
4935 E MONROE AVE
LAS VEGAS, NV 89110

SCOTT A WOLSON
8955 W CHEROKEE LN
LAS VEGAS, NV 89147

SCOTT BAUER

SCOTT D MILTON
1867 TREMOLITE AVE
LAS VEGAS, NV 89123

SCOTT D RUSSELL
549 CHANDLER ST
HENDERSON, NV 89014

SCOTT D ZUCKER
1705 WALRUS ST
LAS VEGAS, NV 89117

SCOTT G RAPOPORT
5431 CANOPY OAK DR
LAS VEGAS, NV 89135

SCOTT KREEGER
308 HIGHLAND MESA CT
LAS VEGAS, NV 89144

SCOTT M NIELSON
9037 WATERFIELD CT
LAS VEGAS, NV 89134

SCOTTISH WIDOWS INVESTMENT
PARTNERSHIP
10 FLEET PL
LONDON, EC4M7RH
England

SCREENPLAY USE 508007
1630 15TH AVE WEST STE
SEATTLE, WA 98119

SCROGGINS FOR COUNTY
COMMISSIO
5234 SOUTH PROCYON
LAS VEGAS, NV 89031

SEAN N CLARK
10009 RANCH HAND AVE
LAS VEGAS, NV 89117

SEAN RALPH MCLEAN
265 CAMELBACK RIDGE AVE
HENDERSON, NV 89012

SECRETARY OF STATE
CA SECRETARY OF STATE INFORMA
PO BOX 944230
SACRAMENTO, CA 94244

SECRETARY OF STATE
TRUST DESK
202 N CARSON ST
CARSON CITY, NV 89701

SECRETARY OF STATE NOTARY TRAI
101 N CARSON ST STE 3
CARSON CITY, NV 89701-3714

SECRETARY OF STATE ROSS MILLER
202 N CARSON ST
CARSON CITY, NV 89701-4786

SECURITIES & EXCHANGE
COMMISSION
DANIEL M HAWKE REGIONAL DIR
THE MELLON INDEPENDENCE CTR
701 MARKET ST
PHILADELPHIA, PA 19106-1532

SECURITY MANAGEMENT CO LLC
DAVID G TOUSSAINT
SECURITY GLOBAL INVESTORS
ONE SECURITY BENEFIT PL
TOPEKA, KS 66636

SED DE SABER
85 ENTERPRISE STE 450
ALISO VIEJO, CA 92656

SENATOR CEDILLO OFFICEHOLDER
C
PO BOX 5005
CARMEL, CA 93921

SENATOR DUCHENY OFFICE HOLDER
2166 LOGAN AVE
SAN DIEGO, CA 92113

SENTINEL ADVISORS
13126 ZORI LN
WINDERMERE, FL 34786

SENTINEL ASSET MANAGEMENT INC
ONE NATIONAL LIFE DR
MONTPELIER, VT 05601

SERENGETI ASSET MANAGEMENT
KEVIN LINKER
632 BROADWAY 12TH FL
NEW YORK, NY 10010

SESAC LLC
PO BOX 900013
RALEIGH, NC 27675-9013

SETH M KIRSCHNER
5851 BAROQUE GOLD CT
LAS VEGAS, NV 89139

SETTLEMEYER CAMPAIGN ACCOUNT
770 HWY 395
GARDNERVILLE, NV 89410

SGPA ARCHITECTURE AND
PLANNING
1545 HOTEL CIR S STUDIO 200
SAN DIEGO, CA 92108

SHANE KILLIAN CONSTRUCTION
32055 POY AH NOW
NORTH FORK, CA 93643

SHANE L DILLON
6395 DAN BLOCKER AVE 102
HENDERSON, NV 89011

SHANE P STEPHENS
1770 N GREEN VALLEY PKWY NO
3723
HENDERSON, NV 89074

SHARI BUCK FOR MAYOR
9500 W FLAMINGO RD NO 203
LAS VEGAS, NV 89147

SHARLEEN M COSTELLO
3520 HAZELNUT PINE PL NO 3
N LAS VEGAS, NV 89084

SHARON KELLEY
9943 SHALLOT CT
LAS VEGAS, NV 89183

SHARON LEE LIBERSAT
4120 CANNONDALE AVE
N LAS VEGAS, NV 89031

SHARON SUZANNE BOUCHER
717 ARROWHEAD TRAIL
HENDERSON, NV 89002

SHARON TOGUCHI
2675 S DECATUR NO 1125
LAS VEGAS, NV 89102

SHASTA NICOLE ROGERS
1701 N J ST NO 121
LAS VEGAS, NV 89106

SHAUN BAILEY

SHAUN D BAILEY
5316 HOLLYRIDGE ST
N LAS VEGAS, NV 89115

SHAWN CARDINAL
2217 WHITE MIST DR
LAS VEGAS, NV 89134

SHAWN GOMEZ

SHEA & CARLYON LTD
701 BRIDGER STE 850
LAS VEGAS, NV 89101

SHELLY M FOLGER
5325 WELLESLEY AVE
LAS VEGAS, NV 89122

SHELLY M NITTA
507 DURAN ST
HENDERSON, NV 89015

SHEPCO OUTDOOR ADV INC
10616 PATRINGTON CT
LAS VEGAS, NV 89183

SHEPPARD MULLIN RICHTER &
HAMP
333 S HOPE ST 48TH FL
LOS ANGELES, CA 90071-1448

SHERLOCK SYSTEMS INC
1584 BARCLAY BLVD
BUFFALO GROVE, IL 60089

SHERRY MARIE EBARB
411 MILLINOCKET CT
HENDERSON, NV 89074

SHETAKIS WHOLESALERS INC
PO BOX 14987
LAS VEGAS, NV 89109

SHIRLEY A YOUNG
2320 FOSSIL CANYON DR
HENDERSON, NV 89052

SHOSHONA SOUTH INC
5095 BEVVIE DR
LAS VEGAS, NV 89108

SHOWA MARINE INC
441 EASTGATE RD STE B
HENDERSON, NV 89015

SHRM
PO BOX 791139
BALTIMORE, MD 21279-1139

SIDESTEP INC
2980 BOWERS AVE
SANTA CLARA, CA 95051 - 0919

SIERRA HEALTH & LIFE UNITED
HEALTH

SIERRA HEALTH CARE OPTIONS INC
PO BOX 98562
LAS VEGAS, NV 89193-8562

SIERRA HEALTHCARE OPTIONS

SIERRA STAR
49165 CRANE VALLEY RD
PO BOX 305
OAKHURST, CA 93644

SIERRA STRATEGIES
527 LANDER ST STE 102
RENO, NV 89509

SIGN LANGUAGE COMMUNICATION
2251 N RAMPART BLVD NO 326
LAS VEGAS, NV 89128

SIGNATURE GLOBAL ADVISORS
CI INVESTMENTS
2 QUEEN ST EAST 20TH FL
TORONTO, ON M5C 3G7
Canada

SIGNATURE WORLDWIDE
PO BOX 931294
CLEVELAND, OH 44193

SILICON VALLEY LAW GROUP
25 METRO DR STE NO 600
SAN JOSE, CA 95110

SILVER STATE DISSEMINATION

SILVER STATE MOBILE FINGERPRIN
PO BOX 336027
N LAS VEGAS, NV 89033

SILVER STATE MOBILE
FINGERPRINTING SERVICES INC

SILVERPOP SYSTEMS INC
200 GALLERIA PKWY STE 75
ATLANTA, GA 30339

SINCLAIR MEDIA DBA KVMY KVCW
3830 S JONES BLVD
LAS VEGAS, NV 89103

SINCLAIR MEDIA II DBA KVCW
3830 S JONES BLVD
LAS VEGAS, NV 89103

SIRACO PRODUCTIONS LTD INC
RACE DAY LAS VEGAS
PO BOX 98155
LAS VEGAS, NV 89193-8155

SITE SYNERGY
ATTN JEFF CARLIS
1350 E FLAMINGO RD 509
LAS VEGAS, NV 89119

SIXTEENFIFTY HOLDINGS INC
737 PEARL ST STE 202
LA JOLLA, CA 92037

SKADDEN ARPS SLATE MEAGHER
PO BOX 1764
WHITE PLAINS, NY 10602

SKANCKE
2620 REGATTA DR STE 102
LAS VEGAS, NV 89128

SLOAT HIGGINS JENSEN & ASSOC
1215 K ST STE 1150
SACRAMENTO, CA 95814

SLOT SUPPLIES OF NEVADA LLC
3908 KETTLE FALLS AVE
NORTH LAS VEGAS, NV 89085

SMITH CURRIE & HANCOCK LLP
245 PEACHTREE CTR AVE N E
ATLANTA, GA 30303-1530

SMITH MATTHEW
1881 W ALEXANDER NO 1133
N LAS VEGAS, NV 89032

SNUSBC ASSOCIATION
3111 SOUTH VALLEY VIEW STE 0
LAS VEGAS, NV 89102

SO NEVADA ENVIRONMENTAL
3888 W SAHARA AVE NO 25
LAS VEGAS, NV 89102

SOCIETY FOR HUMAN RESOURCE
MAN
1800 DUKE ST
ALEXANDRIA, VA 22314-3499

SOFTMART COMMERCIAL SERVICES
I
PO BOX 8500 52288
PHILADELPHIA, PA 19178-2288

SOFTWARE SPECIALISTS
DBA NEW WAVE AUTOMATION
5966 TOPAZ ST
LAS VEGAS, NV 89120

SOLAR PRINTING & GRAPHICS

SOLORIO FOR ASSEMBLY 2008
1127 11TH ST NO 606
SACRAMENTO, CA 95814

SONA MOBILE
245 PARK AVE 39TH FL
NEW YORK, NY 10167

SONNENSCHEIN NATH &
ROSENTHAL
DEPT 894579
LOS ANGELES, CA 90189-4579

SONOMA COUNTY TAX COLLECTOR
585 FISCAL DR RM 100F
SANTA ROSA, CA 95403

SOURCE 4 INDUSTRIES
4436 LAWRENCE ST STE A B
PO BOX 336899
NORTH LAS VEGAS, NV 89033-6899

SOUTHERN NEVADA
ENVIRONMENTAL SRVCS
3888 W SAHARA AVE NO 25
LAS VEGAS, NV 89102

SOUTHERN NEVADA HEALTH
DISTRIC
FILE 50523
LOS ANGELES, CA 90074-0523

SOUTHERN NEVADA HEALTH
DISTRICT
PO BOX 3902
LAS VEGAS, NV 89127-3902

SOUTHERN OREGON CREDIT
SERVICE
PO BOX 1806
MEDFORD, OR 97501

SOUTHERN WINE & SPIRITS
PO BOX 19299
LAS VEGAS, NV 89132-0299

SOUTHWEST GAS
PO BOX 98890
LAS VEGAS, NV 89150-0101

SOUTHWEST GAS CORP
LARGE CUSTOMER SALES DEPT
PO BOX 98510
LAS VEGAS, NV 89193-8510

SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS, NV 89150-0101

SPARKART GROUP INC
6400 HOLLIS ST STE 9
EMERYVILLE, CA 94608

SPARKPLUG INC
75 REMITTANCE DR STE 6587
CHICAGO, IL 60675

SPE DBA SCREENPLAY
ENTERTAINMENT
1630 15TH AVE W
SEATTLE, WA 98119

SPECIALTY GOURMET
45 HARDY CT NO 191
GULFPORT, MS 39507

SPECTERA

SPECTERA INC
LOCKBOX 6062
PO BOX 7247 6062
PHILADELPHIA, PA 19170-6062

SPORTS NETWORK THE
2200 BYBERRY RD
HATBORO, PA 19040

SPRINT
PO BOX 4181
CAROL STREAM, IL 60197-4181

SPRINT
PO BOX 79255
CITY OF INDUSTRY, CA 91716-9255

SPRINT
PO BOX 600670
JACKSONVILLE, FL 32260-0670

SPRINT
PO BOX 219100
KANSAS CITY, MO 64121-9100

SPYON VEGAS COM LLC
3070 W POST RD
LAS VEGAS, NV 89118

SRC LLC
190 S GLASSELL STE 201
ORANGE, CA 92866

STACEY L RODERICK
10592 SAN SICILY ST
LAS VEGAS, NV 89141

STACEY M QUINTIN
3004 SCENIC VALLEY WY
HENDERSON, NV 89052

STAMATS MEETINGS MEDIA INC
MEE
550 MONTGOMERY ST STE 750
SAN FRANCISCO, CA 94111-2557

STANDARD & POORS
2542 COLLECTION CTR DR
CHICAGO, IL 60693

STANDARD PUBLISHING
CORPORATIO
155 FEDERAL ST
BOSTON, MA 02110

STANDISH MELLON ASSET
MANAGEMENT LLC
BNY MELLON CENTER
201 WASHINGTON ST
BOSTON, MA 02108-4408

STARSCAPE INTERNATIONAL
C O LANCE MAZMANIAN
PO BOX 50637
HENDERSON, NV 89016-0637

STATE BAR OF NEVADA
600 EAST CHARLESTON BLVD
LAS VEGAS, NV 89104-1563

STATE COLLECTION AND
DISBURSEMENT UNIT
PO BOX 98950
LAS VEGAS, NV 89193-8950

STATE DISBURSEMENT
PO BOX 989067
WEST SACRAMENTO, CA 95798

STATE DISBURSEMENT UNIT 000041
ND CHILD SUPPOT ENFORCEMENT
PO BOX 7280
BISMARK, ND 58507-7280

STATE GAMING CONTROL BOARD
MICHAEL LABADIE
CHIEF CORPORATE SECURITIES
DIVISION
1919 E COLLEGE PKWY
CARSON CITY, NV 89706

STATE GAMING CONTROL BOARD
1919 E COLLEGE PKWY
CARSON CITY, NV 89702-8003

STATE OF NEVADA
DEPARTMENT OF TAXATION
1550 COLLEGE PKWY NO 115
CARSON CITY, NV 89706-7937

STATE OF NEVADA
DIVISION OF INSURANCE ANNEX
1175 FAIRVIEW DR STE J
CARSON CITY, NV 89701

STATE OF NEVADA BUSINESS LICEN
PO BOX 52614
PHOENIX, AZ 85072-2614

STATE OF NEVADA EMPLOYMENT
SEC
500 E THIRD ST
CARSON CITY, NV 89713-0030

STATE OF NEVADA OSHA MECH UNI
1301 N GREEN VALLEY PKWY NO 200
HENDERSON, NV 89074

STATE RESTAURANT EQUIPMENT
3163 SO HIGHLAND DR
LAS VEGAS, NV 89109-1070

STATE STREET GLOBAL ADVISORS
INC
STATE ST FINANCIAL CTR
ONE LINCOLN ST
BOSTON, MA 02111-2900

STATION CASINOS INC PAC

STEINBERG FOR SENATE 2010
1100 O ST NO 200
SACRAMENTO, CA 95814

STEPHANIE A MCKEE
4870 LA PRINCESA CT
N LAS VEGAS, NV 89031

STEPHEN E SCHUTTE
77 TWILIGHT ROSE ST
LAS VEGAS, NV 89138

STEVE CHAYRA
6804 VILLA CREEK CT
LAS VEGAS, NV 89139

STEVE CHAYRA

STEVE PAUL GRADYAN
2250 BUCKINGHAM CT
HENDERSON, NV 89074

STEVE WOLFSON FOR CITY COUNCIL
WOLFSON CAMPAIGN HQ
607 S SEVENTH ST
LAS VEGAS, NV 89101

STEVEN BASTILLE
631 ZALATAIA WY
N LAS VEGAS, NV 89031

STEVEN PRZYBOCKI
2548 PURPLE HEATHER PL
HENDERSON, NV 89052

STEVEN SCARBOROUGH
3702 RIVER CANYON RD
LAS VEGAS, NV 89129

STEVEN T ZAPPACOSTA
2811 STRATHALLAN AVE
HENDERSON, NV 89044

STEWART ENVIRONMENTAL INC
9101 W SAHARA AVE STE 105 B32
LAS VEGAS, NV 89117

STICHTING PHILIPS PENSIONFUND
BREITNER CTR AMSTELPLEIN 2
AMSTERDAM, NOORD HOLLAND 1096
BC
Netherlands

STONE HARBOR INVESTMENT
PARTNERS LP
BETH SEMMEL
31 W 52ND ST
NEW YORK, NY 10019

STRENGTHENING CA THROUGH
LEADE
1107 9TH ST NO 901
SACRAMENTO, CA 95814

STUDIO 66
7141 EYEBRIGHT ST
LAS VEGAS, NV 89131

STUDIO LOGIC

SUCCESSORIES INC
38646 EAGLE WAY
CHICAGO, IL 60678-1386

SUMMERLIN CHILDRENS FORUM
ATTN RANDY ECKLUND
10000 W CHARLESTON BLVD STE
LAS VEGAS, NV 89135

SUMMERLIN SOUTH COMM ASSOC
10000 WEST CHARLESTON BLVD SUI
LAS VEGAS, NV 89135-1008

SUMMIT AMERICAN INC DBA
KJULFM
PO BOX 42788
LAS VEGAS, NV 89116

SUMMIT INVESTMENT PARTNERS
INC
GARY RODMAKER
CALVERT ASSET MGMT CO INC
4550 MONTGOMERY AVE STE 1000N
BETHESDA, MD 20814

SUN EXPRESS
13866 SLOVER AVE
FONTANA, CA 92337

SUN VALLEY ELECT SUPPLY DBA
WA
3455 W RENO AVE STE A
LAS VEGAS, NV 89118

SUNSET STATION
1301 WEST SUNSET RD
HENDERSON, NV 89014

SUNSHINE REPORTING SERVICES
151 COUNTRY ESTATES CIR
RENO, NV 89511

SUPERIOR ELECT & MECHANICAL PL
8613 HELMS AVE
RANCHO CUCAMONGA, CA 91730

SUPERIOR ELECTRICAL
CONTRACTOR
8613 HELMS AVE
RANCHO CUCAMONGA, CA 91730

SUPERIOR PEST CONTROL INC
PO BOX 750009
LAS VEGAS, NV 89136

SUPREME LOBSTER
6065 SOUTH POLARIS AVE
LAS VEGAS, NV 89118

SUSAN CASERMA
5966 LONG BAY ST
LAS VEGAS, NV 89148

SUSAN F PEDROL TANAKA
4796 DOUBLE DOWN DR NO 103
LAS VEGAS, NV 89122

SUSAN LALIBERTE
303 NEW RIVER CIR
HENDERSON, NV 89052

SUSAN M MATA
3690 N WALNUT RD
LAS VEGAS, NV 89115

SUSAN M PHELPS
10819 IONA ISLAND AVE
LAS VEGAS, NV 89166

SUSIE DOMINGUEZ
5022 S LONGVIEW DR
LAS VEGAS, NV 89120

SUZANNE K COX
PO BOX 62148
BOULDER CITY, NV 89006

SUZANNE LILLY MC NALLY
944 COUNTRY SKIES AVE
LAS VEGAS, NV 89123

SUZANNE SPECIAL EVENTS
1645 ABBOTT KINNEY BLVD STE 2
VENICE, CA 90291

SWISS RE FINANCIAL CORP
MYTHENQUAI 50 60
PO BOX 8022
ZURICH,
Switzerland

SYNCRO AIRCRAFT INTERIORS INC
7701 WOODLEY AVE
VAN NUYS, CA 94106-1725

SYNERGY PRODUCTIONS
400 S 4TH ST NO 1009
ST LOUIS, MO 63102

SYNXIS CORPORATION
7285 COLLECTION CTR
CHICAGO, IL 60693

SYSCO FOOD SERVICES
PO BOX 93537
LAS VEGAS, NV 89193

SYSTEM I DEVELOPER
907 SOUTH SHORE TERRACE
NEWTON, NJ 07860

T MOBILE
PO BOX 51843
LOS ANGELES, CA 90051-6143

T ROWE PRICE ASSOCIATES INC
100 EAST PRATT ST
BALTIMORE, MD 21202

TABETHA C UFTRING
8612 GABILAN CT
LAS VEGAS, NV 89123

TALEO CORP
PO BOX 35660
NEWARK, NJ 07193-5660

TALISMA CORP
PO BOX NO 49200
SAN JOSE, CA 95161-9200

TALX
3065 PAYSPHERE CIR
CHICAGO, IL 60674

TALX CORPORATION
4076 PAYSPHERE CIR
CHICAGO, IL 60674

TALX THE WORK NUMBER

TAMARA LYNN SOUKUP
10717 GLEN ELLYN
LAS VEGAS, NV 89144

TANA MARIE TWET MEISTER

TANAKA S FORREST
2136 BETTY DAVIS
LAS VEGAS, NV 89142

TAXFIGHTERS FOR ANDERSON
1127 11TH ST NO 310
SACRAMENTO, CA 95814

TAXPAYERS FOR BOB HUFF FOR SEN
PO BOX 1565
OAKDALE, CA 95361

TDIDDY ENTERPRISES DBA 1800 GO
6225 HARRISON DR NO 29
LAS VEGAS, NV 89120

TEACHERS ADVISORS INC
730 3RD AVE
NEW YORK, NY 10017-3207

TEACHERS ADVISORS INC
730 THIRD AVE
NEW YORK, NY 10017-3206

TECHNOBAKE SYSTEMS INC
PO BOX 424
CRANBURY, NJ 08512

TED GAINES FOR ASSEMBLY 2008
PO BOX 471
SACRAMENTO, CA 95814

TED WIENS TIRE AND AUTO CENTER
1701 LAS VEGAS BLVD S
LAS VEGAS, NV 89104-1301

TEK VISIONS
40970 ANZA RD
TEMECULA, CA 92592

TELEVISION MONITORING SERVICES
INC
4132 S RAINBOW BLVD NO 213
LAS VEGAS, NV 89103

TELL US ABOUT US INC
4 90 MARKET AVE
WINNIPEG, MB R3B OP1

TEN STIX GAMING
12252 WEST CHENANGO DR
MORRISON, CO 80465

TERADATA OPERATIONS INC
14753 COLLECTIONS CTR DR
CHICAGO, IL 60693

TERADATTA OPERATIONS INC
2835 MIAMI VILLAGE DR
MIAMISBURG, OH 45342

TERESA E JOHNSON
2419 BLAIR CASTLE ST
HENDERSON, NV 89044

TERESA LOUISE HILTON
474 KIRKSTONE WY
LAS VEGAS, NV 89123

TERESE E ENSRUD
6655 BOULDER HWY BLG 28 NO 1188
LAS VEGAS, NV 89122

TERI L TRATOS
7999 CADENZA LN
LAS VEGAS, NV 89123

TERI SUZET HILL
4647 E NEW YORK AVE
LAS VEGAS, NV 89104

TERRY MESSER

TERRYE SEIGEL PRODUCTIONS INC
246 RUNNYMEDE DR
SAINT LOUIS, MO 63141

TEXAS GAMING ASSOCIATION
1005 CONGRESS NO 480
AUSTIN, TX 78701

THE ALZHEIMERS ASSOCIATION
9374 OLIVE BLVD
OLIVETTE, MO 63132

THE ASIAN AMERICAN GROUP
3667 DUTCH VALLEY DR
LAS VEGAS, NV 89147

THE BACKUP
PO BOX 1029
MOYOCK, NC 27958

THE BANK OF NOVA SCOTIA
720 KING ST
TORONTO, ON M5V2T3
CA

THE CHEFS WAREHOUSE
PO BOX 601154
LOS ANGELES, CA 90060-1154

THE CLUBHOUSE RESTAURANT
23200 AVE 17
MADERA, CA 93637

THE DOT PRINTER INC
2424 MCGAW AVE
IRVINE, CA 92614

THE FERENCE GROUP INC
262 LYONS PLAINS RD
WESTON, CT 06883

THE FRIENDS OF MARILYN KIRKPAT
4747 SHOWDOWN DR
NORTH LAS VEGAS, NV 89031

THE GIBRALTAR LIFE INSURANCE
CO LTD
CHIYODA KU NAGATCHO
2 13 10
TOKYO,  100 8953
Japan

THE GLENN GROUP
PO BOX 20158
RENO, NV 89515

THE HELP CENTER LLC
990 W 190TH ST STE 450
TORRANCE, CA 90502

THE INNOVATION GROUP INC
400 N PETERS STE 206D
PO BOX 2210
NEW ORLEANS, LA 70176

THE LAMAR COMPANIES
PO BOX 96030
BATON ROUGE, LA 70896

THE LAS VEGAS PHILHARMONIC
3271 S HIGHLAND DR
LAS VEGAS, NV 89109

THE LEARNING CENTER INC
2975 S RAINBOW BLVD STE D1
LAS VEGAS, NV 89146

THE LINSCHEID COMPANY INC
555 MAIN ST STE 200
CHICO, CA 95928

THE LONDON NYC
151 W 54TH ST
NEW YORK, NY 10019

THE MINUTEMAN FOUNDATION INC
2505 ANTHEM DR STE E 480
HENDERSON, NV 89052

THE NATIONAL LAW JOURNAL
PO BOX 18071
NEWARK, NJ 07191-8071

THE PROJEKT INC
9696 PETTSWOOD DR
HUNTINGTON BEACH, CA 92646

THE RUBICON GROUP INC
101 MARIETTA ST STE 3525
ATLANTA, GA 30303

THE SHOPPER
PO BOX 60732
BOULDER CITY, NV 89006-0732

THE SKANCKE COMPANY
2620 REGATTA DR STE 102
LAS VEGAS, NV 89128

THE SPECTRUM
275 E ST GEORGE BLVD
ST GEORGE, UT 84770

THE TIBERTI COMPANY
1806 INDUSTRIAL RD
LAS VEGAS, NV 89102

THE VISIONAIRE GROUP INC
5300 PLAYA VISTA DR NO 10
PLAYA VISTA, CA 90094

THE WALL STREET JOURNAL
PO BOX 7020
CHICOPEE, MA 01021-7030

THEMEWORKS INC
4022 DEAN MARTIN DR
LAS VEGAS, NV 89103

THOMAS A ROBERTS
11388 RANCHO VILLA VERDE PL
LAS VEGAS, NV 89138

THOMAS A ROBERTS

THOMAS FRIEL
517 CANYON GREENS DR
LAS VEGAS, NV 89144

THOMAS M MOULTON
4655 LITTLE WREN LN
LAS VEGAS, NV 89115

THOMAS WILSON
4160 GANNET CIR NO 340
LAS VEGAS, NV 89103

THOMAS WILSON

THOMSON FINANCIAL CORPORATE
GR
PO BOX 5136
CAROL STREAM, IL 60197-5136

THOMSON WEST
610 OPPERMEN DR
EAGAN, MN 55123-1396

THOR INC
3601 AVIATION BLVD STE 3900
MANHATTAN BEACH, CA 90266-3761

THRIVENT FINANCIAL FOR
LUTHERANS
OFFICE OF THE CORPORATE
SECRETARY
625 FOURTH AVE S
MINNEAPOLIS, MN 55415

TIFFANY L VESSEY
1631 W CRAIG RD NO 9 156
N LAS VEGAS, NV 89032

TIFFANY MARIE ZURITA
504 RED SHALE CT
HENDERSON, NV 89052

TIGER COMMUNICATIONS
4425 W SUNSET RD NO 7
LAS VEGAS, NV 89118

TIM TURNER
10 COLLETON RIVER DR
HENDERSON, NV 89052

TIME ADVERTISING INC
50 VICTORIA AVE NO 200
MILLBRAE, CA 94030

TIME INC
2109 PAYSPHERE CIR
CHICAGO, IL 60674

TIMMIE L CAMERON
7508 PARNELL AVE
LAS VEGAS, NV 89147

TIMOTHY J ROHAN
10336 PROFETA CT
LAS VEGAS, NV 89135

TINA L STEELE
PO BOX 12545
LAS VEGAS, NV 89112

TODD BOSTON
5575 SIMMONS ST UNIT 1 542
N LAS VEGAS, NV 89031

TODD C WHALEY
1036 BRINKMAN ST
LAS VEGAS, NV 89138

TOM AMMIANO FOR ASSEMBLY
125 UPPER TERRACE
SAN FRANCISCO, CA 94117

TOM CLINE
341 BEKASINA DR
HENDERSON, NV 89014

TOM FRIEL

TOM ROBERTS

TOMMIE L ROSS JR
7600 S JONES BLVD NO 1156
LAS VEGAS, NV 89139

TONI TAYLOR
2721 GANZO ST
LAS VEGAS, NV 89108

TONY MANGIONE

TORN RANCH
23 B PIMENTEL CT
NOVATO, CA 94949

TORTILLAS INCORPORATED LOS
ARC
2912 NORTH COMMERCE ST
NORTH LAS VEGAS, NV 89030

TOSHIBA
FILE 57202
LOS ANGELES, CA 90074-7202

TOSHIBA BUSINESS SOLUTIONS
FILE 57202
LOS ANGELES, CA 90074-7202

TOURNAMENT PLAYERS CLUB
1700 VILLAGE CTR CIR
LAS VEGAS, NV 89134

TOWERS PERRIN
PO BOX 8500
S 6110
PHILADELPHIA, PA 19178

TOWNSEND & TOWNSEND & CREW
LLP
2 EMBARCADERO CTR 8TH FL
SAN FRANCISCO, CA 94111-3834

TOWNSEND RAIMUNDO BESLER &
USH
1717 I ST
SACRAMENTO, CA 95814

TRAFFIC CONTROL SERVICE INC
PO BOX 4180
FULLERTON, CA 92834-4180

TRANS UNION LLC
PO BOX 99506
CHICAGO, IL 60693-9506

TRANSAMERICA INVESTMENT
MANAGEMENT LLC
11111 SANTA MONICA BLVD NO 820
LOS ANGELES, CA 90025-3342

TRANSAMERICA OCCIDENTAL LIFE
PO BOX 30266
LOS ANGELES, CA 90030-0266

TRANSFER WEST DUPLICATION

TRANSPORTATION ALLIANCE BANK
PO BOX 150566
OGDEN, UT 84415

TRANSUNION

TRAVEL INDUSTRY ASSOCIATION
1100 NEW YORK AVE N W
WASHINGTON, DC 20005-3934

TRAVELERS COMPANIES INC
385 WASHINGTON ST
SAINT PAUL, MN 55102

TRAVELERS INDEMNITY COMPANY

TRAVELHERO
15333 N PIMA RD NO 245
SCOTTSDALE, AZ 85260

TRAVIS S PIXLER
1250 TARAMAR ST
N LAS VEGAS, NV 89031

TREASURE ISLAND NV
PO BOX 98678
LAS VEGAS, NV 89193-8678

TRI QUOC HUA
5775 W DESERT INN RD
LAS VEGAS, NV 89146

TRI STATE PRECISION
2454 INDUSTRIAL RD
LAS VEGAS, NV 89102

TRI STATE PRECISION GRINDING
2454 INDUSTRIAL RD
LAS VEGAS, NV 89102

TRIBUNE MEDIA SERVICES INC
PO BOX 10026
ALBANY, NY 12201

TRINITY AVIATION INT
31 BRAYS ISLAND DR
HENDERSON, NV 89052

TRIPADVISOR LLC
464 HILLSIDE AVE STE 304
NEEDHAM, MA 02494

TROPICANA CHILLED DSD
PO BOX 643106
PITTSBURGH, PA 15264-3106

TROPICANA RESORT & CASINO
PO BOX 97777
LAS VEGAS, NV 89193-7777

TROY D LONG
1404 CASTLE CREST DR
LAS VEGAS, NV 89117

TRU SOURCE INC
5413 DEL MONTE AVE
LAS VEGAS, NV 89146

TRUCKEE MEADOWS OFFICE
CLEANIN
PO BOX 3358
RENO, NV 89505

TRUST & CUSTODY SERVICES BANK
LTD
TOWER Z HARUMI ISLAND TRITON
SQUARE
HARUMI 1 8 12 CHUO KU
TOKYO, 104-6228
Japan

TW TELECOM
PO BOX 172567
DENVER, CO 80217-2567

U S DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 4142
GREENVILLE, TX 75403-4142

U S OUTDOOR U S INTERNATION
1201 ALTA LOMA RD
LOS ANGELES, CA 90069

UBS AG LONDON
1 FINSBURY AVE
LONDON, EC2M 2PA
United Kingdom

ULI THE URBAN LAND INSTITUTE
DEPARTMENT 186
WASHINGTON, DC 20055-0816

UNEMPLOYMENT SERVICES LLC
TALX CORPORATION
4076 PAYSPHERE CIR
CHICAGO, IL 60674

UNICOM SYSTEMS INC
UNICOM PLZ
STE 310 15535 SAN FERNANDO M
MISSION HILLS, CA 91345

UNION BANK OF CALIFORNIA
NATIONAL ASSOCIATION

UNION INVESTMENT PRIVATFONDS
GMBH
THEODOR HEUSS ALLEE 2
FRANKFURT, 60486
Germany

UNITED FINANCIAL CORP
ERIC BUSHELL
360 MAIN ST STE 1800
WINNIPEG, MANITOBA R3C 3Z3
Canada

UNITED HEALTHCARE VISION FKA
SPECTERA
LOCKBOX 6062
PO BOX 7247 6062
PHILADELPHIA, PA 19170-6062

UNITED REFRIGERATION INC
PO BOX 678458
DALLAS, TX 75267-8458

UNITED STATES ATTORNEY
ATTN CIVIL PROCESS CLERK
333 LAS VEGAS BLVD S STE 5000
LAS VEGAS, NV 89101

UNITED WAY OF SOUTHERN
NEVADA
1660 E FLAMINGO RD
PO BOX 70720
LAS VEGAS, NV 89170

UNIVERSAL BAKERY
1730 S MOJAVE RD
LAS VEGAS, NV 89104

UNIVERSAL COLOR GRAPHICS INC
3179 W POST RD
LAS VEGAS, NV 89118

UNIVERSAL INVESTMENT
GESELLSCHAFT MBH
POSTFACH 17 05 48
FRANKFURT,  60079
Germany

UNIVERSAL SECURITY SPECIALISTS
9435 W TROPICANA AVE NO 102 273
LAS VEGAS, NV 89147

UNIVERSAL WEATHER AND
AVIATION
PO BOX 201033
HOUSTON, TX 77216-1033

UNIVERSITY OF NEVADA LAS VEGAS
4505 SOUTH MARYLAND PKWY
LAS VEGAS, NV 89154

UNIVISION RADIO OF LAS VEGAS
HISPANIC BROADCASTING CORP
6767 W TROPICANA AVE NO 102
LAS VEGAS, NV 89103

UNLV

UNLV BOARD OF REGENTS
ATTN RANDY PEARSON
4505 MARYLAND PKWY BOX 456004
LAS VEGAS, NV 89154-6004

UNLV BOARD OF REGENTS
PO BOX 451019
4505 MARYLAN
LAS VEGAS, NV 89154-1019

UNLV CAREER SERVICE

UNLV FOUNDATION
4505 MARYLAND PKWY
BOX 451006
LAS VEGAS, NV 89154

UNLV FOUNDATION
4505 MARYLAND PKWY
BOX 456001
LAS VEGAS, NV 89154-6001

UNLV INTERNATIONAL GAMING
INST
PO BOX 456037
LAS VEGAS, NV 89154

UNUM LIFE INSURANCE CO OF AMER
PO BOX 406946
ATLANTA, GA 30384-6946

URBAN CHAMBER OF COMMERCE
1048 W OWENS BLVD
LAS VEGAS, NV 89106

US BANK NA

US FOODSERVICE OF NEVADA
PO BOX 3911
LAS VEGAS, NV 89127

USA MOBILITY WIRELESS INC
PO BOX 660770
DALLAS, TX 75266-0770

VALERIE A MURZL
2600 S TOWN CTR DR NO 1089
LAS VEGAS, NV 89135

VALERY L JEFFRIES
5917 BUCKWOOD MOTE ST
N LAS VEGAS, NV 89081

VALPAK OF LAS VEGAS

VALUE INCETIVES INC

VAN RU CREDIT CORPORATION
ATTN POSTING DEPARTMENT
1350 EAST TOUHY AVE STE NO 3
DES PLAINES, IL 60018

VAN TRAN FOR ASSEMBLY 2008
PO BOX 471
SACRAMENTO, CA 95812

VEGAS BAR SUPPLY
4375 S VALLEY VIEW BLVD NO G
LAS VEGAS, NV 89103-4000

VEGAS GOLFER LLC
2290 COPORATE CIR NO 250
HENDERSON, NV 89074

VEGAS ROCKS MAGAZINE
PO BOX 231447
LAS VEGAS, NV 89105

VEGAS TV KTUD
6760 SURREY ST
LAS VEGAS, NV 89119

VERISIGN INC
75 REMITTANCE DR STE 1689
CHICAGO, IL 60675-1689

VERISIGN SECURITY SERVICES
PO BOX 840849
DALLAS, TX 75284-0849

VERISON WIRELESS
PO BOX 9622
MISSION HILLS, CA 91346-9622

VERIZON AIRFONE
PO BOX 101130
ATLANTA, GA 30392-1130

VERIZON SELECT SERVICES INC
PO BOX 101956
ATLANTA, GA 30392

VERIZON SELECT SERVICES INC
PO BOX 650457
DALLAS, TX 75265-0457

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS, CA 91346-9622

VERONICA I CANILAO
5009 DRIFTING CREEK AVE
LAS VEGAS, NV 89130

VERONICA J KISTNER
8523 BENIDORM
LAS VEGAS, NV 89178

VERTEX INC
W510248
PO BOX 7777
PHILADELPHIA, PA 19175-0248

VESSELINA S STALEVA
2017 HOBBY HORSE AVE
HENDERSON, NV 89012

VICTORIA PUGHE
6466 ALBINA CREEK ST
LAS VEGAS, NV 89149

VIDEO COMMUNICATIONS
ENGINEERI
205 E BROOKS AVE STE A
NORTH LAS VEGAS, NV 89030

VIDEO MONITORING SERVICE
PO BOX 34618
NEWARK, NJ 07189-4618

VIKKI S RIVAS
8450 W CHARLESTON NO 15 1038
LAS VEGAS, NV 89117

VIN SAUVAGE LLC
4050 W SUNSET RD STE D
LAS VEGAS, NV 89118

VINCENT P SANZARE JR
6801 MIDPARK CIR
LAS VEGAS, NV 89145

VIRGINIA K PRICE
1208 JACKSON AVE
LAS VEGAS, NV 89106

VISION SOLUTIONS INC
17911 VON KARMAN AVE 5TH F
IRVINE, CA 92614

VISUAL SCIENCES INC
DEPT 892232PO BOX 122232
DALLAS, TX 75312-2232

VIVIAN R PIKE
1742 EMBER GLOW CIR
LAS VEGAS, NV 89119

VIVIAN YIAKIS BERENDJI
43 FOUNTAINHEAD CIR
HENDERSON, NV 89052

VMWORLD 2008
800 CONNETICUT AVE 1ST FL
NORWALK, CT 06854

VORTEX
3198 M AIRPORT LOOP
COSTA MESA, CA 92626-3407

VOSSEL COMMUNICATIONS LLC
DBA QUINCEANERAS MAGAZINE
3320 SUNRISE AVE STE 106
LAS VEGAS, NV 89101

VSLIVE LAS VEGAS
1277 UNIVERSITY OF OREGON
EUGENE, OR 97403-1277

W R HUFF ASSET MANAGEMENT CO
LLC
67 PARK PL 9TH FL
MORRISTOWN, NJ 07960

WACHOVIA BANK NA

WAGEWATCH INC
PO BOX 15851
PHOENIX, AZ 85060

WAGEWATCH INC

WAL MART SUPERCENTER NO 3473
4505 W CHARLESTON BLVD
LAS VEGAS, NV 89102

WALL STREET JOURNAL
PO BOX 7020
CHICOPEE, MA 01021-7030

WALTER L RITCHIE
2969 FORMIA DR
HENDERSON, NV 89052

WALTER S BOGUCKI
1444 LODGEPOLE DR
HENDERSON, NV 89014

WARNER GAMING LLC
2300 W SAHARA AVE STE 560
LAS VEGAS, NV 89102

WASHOE COUNTY TREASURER
PO BOX 30085
RENO, NV 89520-3085

WATER DISTRICT
1001 S VALLEY VIEW BLVD
LAS VEGAS, NV 89153-0001

WAXIE SANITARY SUPPLY
PO BOX 81006
SAN DIEGO, CA 92138-1006

WAYNE T LARKIN
8017 CHERISH AVE
LAS VEGAS, NV 89128

WEAVER PUBLICATIONS INC
900 SOUTH BROADWAY NO 300
DENVER, CO 80209

WEBFIRE TRAINING LLC
180 WINDSOR DR
DALY CITY, CA 94015

WELLINGTON MANAGEMENT
JEFF HEUER THIERRY VALAT DE
CORDOVA
75 STATE ST
BOSTON, MA 02109

WELLPOINT INC
120 MONUMENT CIR
INDIANAPOLIS, IN 46204

WELLS FARGO
NW 5159
PO BOX 1450
MINNEAPOLIS, MN 55485-5159

WELLS FARGO BANK N A
BULLHEAD CITY OFFICE
PO BOX 6995
PORTLAND, OR 97228-6995

WELLS FARGO BANK NA

WELLS FARGO SHAREOWNER
SERVICE
PO BOX 64875
ST PAUL, MN 55164-0875

WELLS FARGO TRUST OPERATION
NW 5159
PO BOX 1450
MINNEAPOLIS, MN 55485-5159

WESTCO BAKEMARK FOOD SERVICE
2570 KIEL WAY
NORTH LAS VEGAS, NV 89030

WESTERN ASSET MANAGEMENT CO
W STEPHEN VENABLE JR
CHRISTOPHER N JACOBS
385 E COLORADO BLVD STE 250
PASADENA, CA 91101

WESTERN DOOR & GATE LLC
7685 COMMERCIAL WAY STE 1
HENDERSON, NV 89011

WESTERN FIRE CHIEFS ASSOCIATIO
ATTN GILLESPIE CAMPAIGN FUND
727 CTR ST NE STE 300
SALEM, OR 97301

WESTERN FIRE PREVNTN & AIR FIL
301 WEST ST LOUIS
LAS VEGAS, NV 89102

WESTERN LINEN SERVICE
4575 S PROCYON AVE
LAS VEGAS, NV 89103

WHITE MOUNTAINS ADVISORS LLC
370 CHURCH ST
GUILFORD, CT 06437

WHOLESALE BUILDERS SUPPLY INC
5625 SO VALLEY VIEW BLVD
LAS VEGAS, NV 89118

WILBERT A LOPEZ
70 LIONS DEN AVE
N LAS VEGAS, NV 89031

WILLIAM J CANSDALE
4448 SWEET STONE PL
LAS VEGAS, NV 89147

WILLIAM YOUNG
2526 PEACEFUL PRAIRIE CT
LAS VEGAS, NV 89135

WINNIE L TOLLESON
3517 HAZELNUT PINE PL NO 2
N LAS VEGAS, NV 89084

WINTERTHUR LIFE UK LTD
WINTERTHUR WAY
BASINGSTOKE, HANTS RG21 6SZ
United Kingdom

WIRELESS WORLD LLC WIRELESS
3233 W CHARLESTON BLVD NO 110
LAS VEGAS, NV 89102

WOMEN IN COMMUNICATIONS
ATTN SHARI SUTTON
5844 S PECOS RD STE A
LAS VEGAS, NV 89120

WOODBURY FOR ASSEMBLY
2654 HORIZON RIDGE NO B5 280
HENDERSON, NV 89052

WORLD WIDE FLEET GROUP
1 PARKER PL
JANESVILLE, WI 53545

WOW MUSIC ASA PRODUCTIONS
3350 ROOSEVELT AVE
INDIANAPOLIS, IN 46218

WRIGHT LINE LLC
PO BOX 823209
PHILADELPHIA, PA 19182-3209

WRIGHT STANISH & WINCKLER
300 S FOURTH ST STE 701
LAS VEGAS, NV 89101

WUMBUS

WUMBUS CORPORATION
1340 REYNOLDS AVE STE NO 120
IRVINE, CA 92614

WWW

XEROX
PO BOX 7413
PASADENA, CA 91109-7413

XEROX CORPORATION
PO BOX 650361
DALLAS, TX 75265-0361

XEROX CORPORATION
1301 RIDGEVIEW BLDG 300
LEWISVILLE, TX 75057

XEROX CORPORATION
PO BOX 7405
PASADENA, CA 91109-7405

XEROX CORPORATION
PO BOX 7413
PASADENA, CA 91109-7413

XEROX CORPORATION CA
PO BOX 7405
PASADENA, CA 91109-7405

XPEDX
FILE 050201
LOS ANGELES, CA 90074-0201

YEE FOR SENATE
1005 12TH ST NO H
SACRAMENTO, CA 95814

YORK CLAIMS SERVICE INC
PO BOX 5563
OXNARD, CA 93031

YOUNG ELECTRIC SIGN COMPANY
PO BOX 11676
TACOMA, WA 98411-6676

YVONNE M LUNDINE
4180 FLAMINGO CREST DR NO 1
LAS VEGAS, NV 89121

ZACK DONNELLY
8787 PARSONS RIDGE AVE
LAS VEGAS, NV 89148

ZAPPACOSTA S
2811 STRATHALLAN AVE
HENDERSON, NV 89044

ZEE MEDICAL SERVICE CO
1618 W OAKEY BLVD
LAS VEGAS, NV 89102-2612

ZEP MANUFACTURING CO
FILE 50188
LOS ANGELES, CA 90074-0188

ZURICH AMERICAN INSURANCE
COMPANY

ZURICH DEDUCTIBLE RECOVERY
GRO
NW 5608PO BOX 1450
MINNEAPOLIS, MN 55485-5608

ZURICH NORTH AMERICA
8734 PAYSPHERE CIR
CHICAGO, IL 60674-8734